**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
  amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **OER Services, LLC** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **27-0938229** | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1650 W Carmen Drive** **Elk Grove Village, IL 60007** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Cook** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

   ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

   ☐ Partnership (excluding LLP)

   ☐ Other. Specify: _____

| Debtor | **OER Services, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
__5324__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

| Debtor | **OER Services, LLC** | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
        Contact name _____
        Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Fill in this information to identify your case: | |
|---|---|
| United States Bankruptcy Court for the: | |
| NORTHERN DISTRICT OF ILLINOIS | |
| Case number *(if known)* | Chapter **11** |

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **March 26, 2021**
MM / DD / YYYY

X _(signature)_                              **Ali R. Zaimi**
Signature of authorized representative of debtor          Printed name

Title **President**

**18. Signature of attorney**

X _(signature)_                              Date **March 26, 2021**
Signature of attorney for debtor                          MM / DD / YYYY

**Steven R. Jakubowski**
Printed name

**Robbins, Salomon & Patt, Ltd**
Firm name

**180 N. LaSalle St**
**STE: 3300**
**Chicago, IL 60601-2808**
Number, Street, City, State & ZIP Code

Contact phone   **312-456-0191**        Email address   **sjakubowski@rsplaw.com**

**6191960 IL**
Bar number and State

| Fill in this information to identify the case: | | |
|---|---|---|
| Debtor name | **OER Services, LLC** | |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF ILLINOIS** | ☐ Check if this is an |
| Case number (if known): | _____ | amended filing |

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **AMEX Gold** 407 S Dearborn St #530 Chicago, IL 60605 | **American Express Financial** (847) 272-3370 | **Business Credit Card** | | | | $50,000.00 |
| **AMEX Platinum** 407 S Dearborn St # 530 Chicago, IL 60605 | **American Express Financial** (847) 272-3370 | **Business Credit Card** | | | | $65,998.21 |
| **Atlas Crane Service** 1275 Aurora Avenue Lane Aurora, IL 60505 | **Zach Prentis** zach@atlascraneservice rviceinc.com 630-815-2300 | **Professional Service** | | | | $28,370.00 |
| **Bandit Industries** 6750 Millbrook Road Remus, MI 49340 | **Brenda Lint** brendalint@bandit chippers.com 800-952-0178 | **Professional Service** | | | | $13,200.56 |
| **Capital One Spark Visa** PO Box 30285 Salt Lake City, UT 84130 | **Small Business General Corr.** 1-800-867-0904 | **Business Credit Card** | | | | $25,640.39 |
| **Chapman Spingola** 190 South LaSalle Street Suite 3850 Chicago, IL 60603 | **Bob Chapman** rchapman@chapm anspingola.com 312-606-8752 | **Professional Service** | | | | $19,989.58 |
| **CIBC** 70 W Madison St Chicago, IL 60602 | **Christina Lucero** christina.lucero@ci bc.com 630-767-9968 | **Bank Loan** | | $3,723,854.71 | $1,000,000.00 | $2,723,854.71 |

| Debtor | **OER Services, LLC** | | | Case number *(if known)* | | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Custom Truck One Source 4334 SNAPFINGER WOODS DR Decatur, GA 30035** | **Shelly Smith ssmith@u1source.com 682-803-0419** | **Professional Service** | | | | **$17,890.00** |
| **Duckworth & Peters, LLP 369 Pine Street, Suite 410 San Francisco, CA 94104** | **Mark Peters mark@duckworthpeters.com 415-433-0328** | **Professional Service** | | | | **$35,555.50** |
| **Eastern Lift Truck Co., Inc. 549 East Linwood Avenue Maple Shade, NJ 08052** | **Darrin Levitt dlevitt@easternlifttruck.com 717-764-1161** | **Professional Service** | | | | **$29,172.04** |
| **H&E Equipment 7500 Pecue Lane Baton Rouge, LA 70809** | **Jerri Styes jstyes@he-equipment.com 720-590-4502** | **Professional Service** | | | | **$72,572.75** |
| **Interstate Billing 2114 VETERANS DRIVE, S.E. Decatur, AL 35601** | **William Fox william.fox@vericore.com 800-375-3186** | **Professional Service** | | | | **$30,236.38** |
| **Kreshmore Group 14216 McCarthy Rd Lemont, IL 60439** | **Greg Paulus gpaulus@kreshmore.com 708-719-4122** | **Professional Service** | | | | **$63,975.75** |
| **National Lift Truck 3333 Mt Prospect Road Franklin Park, IL 60131** | **Dori Bloode-Schufman nltar@nlt.com 630-993-4833** | **Professional Service** | | | | **$61,094.64** |
| **Sunbelt Rentals 2341 Deerfield Dr Fort Mill, SC 29715** | **Linda Fisher linda.fisher@sunbeltrentals.com 614-541-5338** | **Professional Service** | | | | **$74,836.77** |
| **Toyota Lift Northeast 236 Quigley Blvd New Castle, DE 19720** | **Breck Lehman blehman@toyotaliftne.com 302-420-4898** | **Professional Service** | | | | **$12,517.00** |
| **United Rentals North America, Inc. 100 First Stamford Place Suite 700 Stamford, CT 06902** | **Tosha Wooten twooten2@ur.com 704-916-4881** | **Professional Service** | | | | **$426,640.96** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                                          Best Case Bankruptcy

| Debtor | **OER Services, LLC** | | Case number *(if known)* | |
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Westmount Realty 1551 Elmhurst Road Elk Grove Village, IL 60007** | **Kit Sultz**<br><br>**ksultz@westmount rc.com 224-567-4690** | **Professional Service** | | | | **$21,436.86** |
| **Williams Scotsman 901 S. Bond Street Suite 600 Baltimore, MD 21231** | **Cas Williams**<br><br>**cas.williams@wills cot.com 502-776-3339** | **Professional Service** | | | | **$28,797.85** |
| **Xylem Dewatering Solutions, Inc. 26717 Network Place Chicago, IL 60673** | **John H. Kirk**<br><br>**john.kirk@xylemin c.com 708-889-1560** | **Professional Service** | | | | **$41,834.56** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

TIGHE, KRESS & ORR
*Certified Public Accountants*

September 8, 2020

OER Services, LLC
1650 Carmen Drive
Elk Grove Village, IL  60007

Dear Ali & April:

We have prepared the following returns from information provided by you without verification or audit:

2019 U.S. Income Tax Return for an S Corporation
2019 California S Corporation Income Tax Return
2020 California Estimated Tax Vouchers

2019 Illinois S Corporation Income Tax Return

2019 Kentucky S Corporation Income Tax and LLET Return

We suggest that you examine these returns carefully to fully acquaint yourself with all items contained therein to ensure that there are no omissions or misstatements. Attached are instructions for signing and filing each return.  Please follow those instructions carefully.

Also enclosed is any material you furnished for use in preparing the returns. If the returns are examined, requests may be made for supporting documentation. Therefore, we recommend that you retain all pertinent records for at least seven years.

In order that we may properly advise you of tax considerations, please keep us informed of any significant changes in your financial affairs or of any correspondence received from taxing authorities.

If you have any questions or if we can be of assistance in any way, please do not hesitate to call.

Very truly yours,

*Tighe Kress & Orr, PC*

Tighe, Kress & Orr, P.C.
**Certified Public Accountants**

**2019 Corporate Income Tax Return**

**OER Services, LLC**



PRIVACY POLICY

CPAs, like all providers of personal financial services, are now required by law to inform their clients of their policies regarding privacy of client information.  CPAs have been and continue to be bound by professional standards of confidentiality that are even more stringent than those required by law. Therefore, we have always protected your right to privacy.

TYPES OF NONPUBLIC PERSONAL INFORMATION WE COLLECT

We collect nonpublic personal information about you that is either provided to us by you or obtained by us with your authorization.

PARTIES TO WHOM WE DISCLOSE INFORMATION

For current and former clients,  we do not disclose any nonpublic personal information obtained in the course of our practice except as required or permitted by law.  Permitted disclosures include, for instance, providing information to our employees and, in limited situations, to unrelated third parties who need to know that information to assist us in providing services to you.  In all such situations, we stress the confidential nature of information being shared.

PROTECTING THE CONFIDENTIALITY AND SECURITY OF
CURRENT AND FORMER CLIENTS' INFORMATION

We retain records relating to professional services that we provide so that we are better able to assist you with your professional needs and, in some cases, to comply with professional guidelines.  In order to guard your nonpublic personal information, we maintain physical, electronic, and procedural safeguards that comply with our professional standards.

***************

Please call if you have any questions, because your privacy, our professional ethics, and the ability to provide you with quality financial services are very important to us.

# 2019 TAX RETURN FILING INSTRUCTIONS

## U.S. INCOME TAX RETURN FOR AN S CORPORATION

**FOR THE YEAR ENDING**

December 31, 2019

---

**Prepared For:**

OER Services, LLC
1650 Carmen Drive
Elk Grove Village, IL  60007

---

**Prepared By:**

Tighe, Kress & Orr, P.C.
2001 Larkin Avenue, Suite 202
Elgin, IL 60123

---

**To Be Signed and Dated By:**

The appropriate corporate officer(s).

---

**Amount of Tax:**

| | | |
|---|---|---|
| Total tax | $ | 0 |
| Less: payments and credits | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| No payment required | $ | |

---

**Overpayment:**

Not applicable

---

**Make Check Payable To:**

Not applicable

---

**Mail Tax Return and Check (if applicable) To:**

This return has qualified for electronic filing.  The return has been transmitted electronically to the IRS, and no further action is required.

---

**Return Must be Mailed On or Before:**

Not applicable

---

**Special Instructions:**

Enclosed are copies of Schedule K-1 to be distributed to the shareholders.

S CORPORATION
## Two-Year Comparison

**2019**

| Name | Employer Identification Number |
|---|---|
| OER SERVICES, LLC | **-***8229 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS): | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES LESS | | | |
|   RETURNS AND ALLOWANCES | 6,783,095. | 3,786,177. | -2,996,918. |
| COST OF GOODS SOLD | 5,123,957. | 2,067,258. | -3,056,699. |
| GROSS PROFITS | 1,659,138. | 1,718,919. | 59,781. |
| NET GAIN OR LOSS FROM FORM 4797 | 93,615. | 493,524. | 399,909. |
| OTHER INCOME | 0. | 2,694. | 2,694. |
|   TOTAL INCOME | 1,752,753. | 2,215,137. | 462,384. |
| DEDUCTIONS: | | | |
| COMPENSATION OF OFFICERS | 100,000. | 159,024. | 59,024. |
| SALARIES AND WAGES LESS | | | |
|   EMPLOYMENT CREDITS | 369,781. | 513,311. | 143,530. |
| BAD DEBTS | 4,085. | 108,637. | 104,552. |
| RENTS | 28,200. | 62,363. | 34,163. |
| TAXES AND LICENSES | 45,681. | 66,326. | 20,645. |
| INTEREST | 869,532. | 383,369. | -486,163. |
| DEPRECIATION | 3,445,059. | 913,045. | -2,532,014. |
| ADVERTISING | 0. | 4,345. | 4,345. |
| OTHER DEDUCTIONS | 366,073. | 580,052. | 213,979. |
|   TOTAL DEDUCTIONS | 5,228,411. | 2,790,472. | -2,437,939. |
| ORDINARY BUSINESS INCOME (LOSS) | -3,475,658. | -575,335. | 2,900,323. |
| S CORPORATION TAXES: | | | |
| PAYMENTS AND CREDITS: | | | |
| BALANCE DUE OR REFUND: | | | |
| SCHEDULE K: | | | |
| INCOME: | | | |
| ORDINARY BUSINESS INCOME (LOSS) | -3,475,658. | -575,335. | 2,900,323. |
| SECTION 1231 GAIN (LOSS) | -5,137. | -3,136. | 2,001. |
| DEDUCTIONS: | | | |
| CHARITABLE CONTRIBUTIONS | 686. | 390. | -296. |
| INVESTMENT INTEREST: | | | |

912841
04-01-19

S CORPORATION
# Two-Year Comparison

**2019**

| Name | Employer Identification Number |
|---|---|
| OER SERVICES, LLC | **-***8229 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| CREDITS: | | | |
| FOREIGN TAXES: | | | |
| AMT ITEMS: | | | |
| POST-1986 DEPRECIATION ADJUSTMENT | -7,252. | -10,167. | -2,915. |
| ADJUSTED GAIN OR LOSS | -8,104. | -8,661. | -557. |
| OTHER SCHEDULE K ITEMS: | | | |
| NONDEDUCTIBLE EXPENSES | 0. | 280. | 280. |
| INCOME (LOSS) | -3,481,481. | -578,861. | 2,902,620. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -1,017,578. | -1,348,312. | -330,734. |
| INCOME INCLUDED ON SCHEDULE K NOT RECORDED ON BOOKS THIS YEAR | 46,555. | 640,780. | 594,225. |
| DEPRECIATION RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 0. | 128,350. | 128,350. |
| TRAVEL & ENTERTAINMENT RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 0. | 280. | 280. |
| OTHER EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 41. | 41. | |
| TOTAL EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 41. | 128,671. | 128,630. |
| TOTAL OF LINES 1 THROUGH 3 | -970,982. | -578,861. | 392,121. |
| DEPRECIATION INCLUDED ON SCHEDULE K NOT CHARGED AGAINST BOOK INCOME | 2,510,499. | 0. | -2,510,499. |
| DEDUCTIONS INCLUDED ON SCHEDULE K NOT CHARGED AGAINST BOOK INCOME | 2,510,499. | 0. | -2,510,499. |
| TOTAL OF LINES 5 AND 6 | 2,510,499. | 0. | -2,510,499. |
| INCOME (LOSS) | -3,481,481. | -578,861. | 2,902,620. |
| SCHEDULE M-2: | | | |
| ACCUMULATED ADJUSTMENTS ACCOUNT: | | | |
| BALANCE AT BEGINNING OF TAX YEAR | -727,563. | -4,042,631. | -3,315,068. |
| OTHER ADDITIONS | 269,154. | 0. | -269,154. |
| LOSS FROM PAGE 1, LINE 21 | -3,475,658. | -575,335. | 2,900,323. |
| OTHER REDUCTIONS | 108,564. | 3,806. | -104,758. |
| COMBINE LINES 1 THROUGH 5 | -4,042,631. | -4,621,772. | -579,141. |
| BALANCE AT END OF TAX YEAR | -4,042,631. | -4,621,772. | -579,141. |

CLIENT COPY

912841
04-01-19

S CORPORATION
**Two-Year Comparison**                                                        **2019**

| Name | | Employer Identification Number |
|------|--|-------------------------------|
| OER SERVICES, LLC | | **-***8229 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|-------------|------------|--------------|---------------------|
|             |            |              |                     |

912841
04-01-19

Form **8879-S**

**IRS e-file Signature Authorization for Form 1120-S**

OMB No. 1545-0123

▶ ERO must obtain and retain completed Form 8879-S.
▶ Go to www.irs.gov/Form8879S for the latest information.

**2019**

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ , 20 _____ .

Name of corporation

OER SERVICES, LLC

Employer identification number

**-**8229

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) | 1 | 3,786,177. |
| 2 | Gross profit (Form 1120-S, line 3) | 2 | 1,718,919. |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) | 3 | −575,335. |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) | 4 | |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) | 5 | −578,861. |

| Part II | Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return) |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2019 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize TIGHE, KRESS & ORR, P.C. _____ to enter my PIN | 38229 |
                            ERO firm name                                                    Don't enter all zeros
as my signature on the corporation's 2019 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2019 electronically filed income tax return.

Officer's signature ▶ _____   Date ▶ _____   Title ▶ PRESIDENT

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 36803460135 |
                                                                                               Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ TIGHE, KRESS & ORR, P.C. _____   Date ▶ 09/08/20

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-S** (2019)

LHA

910201 01-14-20

Form **1120-S**

**U.S. Income Tax Return for an S Corporation**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

**2019**

For calendar year 2019 or tax year beginning _____, ending _____

| | | |
|---|---|---|
| **A** S election effective date<br>09/16/2009 | Name<br>OER SERVICES, LLC | **D** Employer identification number<br>**-***8229 |
| **B** Business activity<br>code number<br>(see instructions)<br>532400 | Number, street, and room or suite no. If a P.O. box, see instructions.<br>1650 CARMEN DRIVE | **E** Date incorporated<br>09/16/2009 |
| **C** Check if Sch. M-3<br>attached ☐ | City or town, state or province, country, and ZIP or foreign postal code<br>ELK GROVE VILLAGE, IL  60007 | **F** Total assets (see instructions)<br>$ 4,554,921. |

TYPE OR PRINT

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No  If "Yes," attach Form 2553 if not already filed

**H** Check if:  **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................ ▶  2

**J** Check if corporation:  **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1 a** Gross receipts or sales | 3,786,177. | **b** Returns and allowances | **c** Bal. Subtract line 1b from line 1a | **1c** | 3,786,177. |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | 2,067,258. |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 1,718,919. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | 493,524. |
| | **5** Other income (loss) (attach statement)        STATEMENT 1 | | **5** | 2,694. |
| | **6** **Total income (loss).** Add lines 3 through 5 | | **6** | 2,215,137. |

| | | | |
|---|---|---|---|
| **Deductions (See instructions for limitations)** | **7** Compensation of officers (see instrs. - attach Form 1125-E) | **7** | 159,024. |
| | **8** Salaries and wages (less employment credits) | **8** | 513,311. |
| | **9** Repairs and maintenance | **9** | |
| | **10** Bad debts | **10** | 108,637. |
| | **11** Rents | **11** | 62,363. |
| | **12** Taxes and licenses        STATEMENT 2 | **12** | 66,326. |
| | **13** Interest (see instructions) | **13** | 383,369. |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 913,045. |
| | **15** Depletion (**Do not deduct oil and gas depletion.**) | **15** | |
| | **16** Advertising | **16** | 4,345. |
| | **17** Pension, profit-sharing, etc., plans | **17** | |
| | **18** Employee benefit programs | **18** | |
| | **19** Other deductions (attach statement)        STATEMENT 3 | **19** | 580,052. |
| | **20** **Total deductions.** Add lines 7 through 19 ▶ | **20** | 2,790,472. |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 | **21** | -575,335. |

| | | | |
|---|---|---|---|
| **Tax and Payments** | **22 a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | |
| | **b** Tax from Schedule D (Form 1120-S) | **22b** | |
| | **c** Add lines 22a and 22b | **22c** | |
| | **23 a** 2019 estimated tax payments and 2018 overpayment credited to 2019 | **23a** | |
| | **b** Tax deposited with Form 7004 | **23b** | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | |
| | **d** Reserved for future use | **23d** | |
| | **e** Add lines 23a through 23d | **23e** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | **24** | |
| | **25** Amount owed. If line 23e is smaller than the total of lines 22c and 24, enter amount owed | **25** | |
| | **26** Overpayment. If line 23e is larger than the total of lines 22c and 24, enter amount overpaid | **26** | |
| | **27** Enter amount from line 26: Credited to 2020 estimated tax ____ Refunded ▶ | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title ▶ PRESIDENT

May the IRS discuss this return with the preparer shown below? See instr.  ☒ Yes  ☐ No

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name<br>TIMOTHY A. KING, CPA, MAS | Preparer's signature<br>TIMOTHY A. KING, CPA, | Date<br>MAS 04/08/20 | Check if self-employed ☐ | PTIN<br>P01338371 |
| | Firm's name ▶ TIGHE, KRESS & ORR, P.C. | | | Firm's EIN ▶ **-***6995 | |
| | Firm's address ▶ 2001 LARKIN AVENUE, SUITE 202<br>ELGIN, IL 60123 | | | Phone no.<br>(847) 695-2700 | |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**    911701 12-30-19

Form **1120-S** (2019)

Form 1120-S (2019)　　　OER SERVICES, LLC　　　　　　　　　　　　　　　　**-***8229　　Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | | | Yes | No |
|---|---|---|---|---|---|---|---|

**1** Check accounting method:　**a** ☐ Cash　**b** ☒ Accrual　**c** ☐ Other (specify) ▶

**2** See the instructions and enter the:

　**a** Business activity ▶ EQUIPMENT RENTAL　　　　　**b** Product or service ▶ SALES & SERVICE

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ............... | | | | | | | X

**4** At the end of the tax year, did the corporation:

　**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | | | | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

　**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | | | | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ..................... | | | | | | | X

　If "Yes," complete lines (i) and (ii) below.

　(i) Total shares of restricted stock ............................................. ▶ _____

　(ii) Total shares of non-restricted stock ...................................... ▶ _____

　**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ...... | | | | | | | X

　If "Yes," complete lines (i) and (ii) below.

　(i) Total shares of stock outstanding at the end of the tax year ............ ▶ _____

　(ii) Total shares of stock outstanding if all instruments were executed ...... ▶ _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... | | | | | | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ............. ▶ ☐

　If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ...................... $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ............................................................ | | | | | | | X

**10** Does the corporation satisfy one or more of the following? See instructions ......................................... | | | | | | | X

　**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

　**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense.

　**c** The corporation is a tax shelter and the corporation has business interest expense.

　If "Yes," complete and attach Form 8990.

**11** Does the corporation satisfy **both** of the following conditions? ................................................... | | | | | | | X

　**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

　**b** The corporation's total assets at the end of the tax year were less than $250,000.

　If "Yes," the corporation is not required to complete Schedules L and M-1.

Form 1120-S (2019)          OER SERVICES, LLC                               **-***8229          Page **3**

| Schedule B | Other Information *(see instructions) (continued)* | | Yes | No |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction ▶ $ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| **14a** | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? | | X | |
| **b** | If "Yes," did the corporation file or will it file required Form(s) 1099? | | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996 , line 14 ▶ $ | | | |

| Schedule K | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 21) | | **1** | -575,335. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | 3a | | |
| | **b** Expenses from other rental activities (attach statement) | 3b | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Interest income | | **4** | |
| | **5** Dividends: **a** Ordinary dividends | | **5a** | |
| | **b** Qualified dividends | 5b | | |
| | **6** Royalties | | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | **8a** | |
| | **b** Collectibles (28%) gain (loss) | 8b | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797)          STATEMENT 4 | | **9** | -3,136. |
| | **10** Other income (loss) (see instructions)      Type ▶ | | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562) | | **11** | |
| | **12a** Charitable contributions          STATEMENT 5 | | **12a** | 390. |
| | **b** Investment interest expense | | **12b** | |
| | **c** Section 59(e)(2) expenditures   (1) Type ▶          (2) Amount ▶ | | **12c(2)** | |
| | **d** Other deductions (see instructions)  Type ▶ | | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | | **13a** | |
| | **b** Low-income housing credit (other) | | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **13c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | | **13d** | |
| | **e** Other rental credits (see instructions)   Type ▶ | | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | | **13f** | |
| | **g** Other credits (see instructions)   Type ▶ | | **13g** | |
| **Foreign Transactions** | **14a** Name of country or U.S. possession ▶ | | | |
| | **b** Gross income from all sources | | **14b** | |
| | **c** Gross income sourced at shareholder level | | **14c** | |
| | Foreign gross income sourced at corporate level | | | |
| | **d** Reserved for future use | | **14d** | |
| | **e** Foreign branch category | | **14e** | |
| | **f** Passive category | | **14f** | |
| | **g** General category | | **14g** | |
| | **h** Other (attach statement ) | | **14h** | |
| | Deductions allocated and apportioned at shareholder level | | | |
| | **i** Interest expense | | **14i** | |
| | **j** Other | | **14j** | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | | |
| | **k** Reserved for future use | | **14k** | |
| | **l** Foreign branch category | | **14l** | |
| | **m** Passive category | | **14m** | |
| | **n** General category | | **14n** | |
| | **o** Other (attach statement) | | **14o** | |
| | Other information | | | |
| | **p** Total foreign taxes (check one): ☐ Paid ☐ Accrued ▶ | | **14p** | |
| | **q** Reduction in taxes available for credit (attach statement) | | **14q** | |
| | **r** Other foreign tax information (attach statement) | | | |

911721  12-30-19                                                          Form **1120-S** (2019)

Form 1120S (2019)  OER SERVICES, LLC  **-***8229  Page 4

## Schedule K  Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | 15a | -10,167. |
| | b Adjusted gain or loss  STATEMENT 10 | 15b | -8,661. |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties - gross income | 15d | |
| | e Oil, gas, and geothermal properties - deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses  STATEMENT 11 | 16c | 280. |
| | d Distributions (attach statement if required) | 16d | |
| | e Repayment of loans from shareholders | 16e | |
| **Other Information** | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (att. stmt.)  STATEMENT 6 | | |
| **Recon- ciliation** | 18 Income (loss) reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | 18 | -578,861. |

## Schedule L  Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 313,218. | | 95,775. |
| 2 a | Trade notes and accounts receivable | 887,456. | | 693,058. | |
| b | Less allowance for bad debts | ( ) | 887,456. | 91,806.) | 601,252. |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.)  STATEMENT 7 | | 39,465. | | 11,150. |
| 7 | Loans to shareholders | | 406,146. | | 331,173. |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 6,301,214. | | 5,451,012. | |
| b | Less accumulated depreciation | 1,448,419.) | 4,852,795. | 2,058,738.) | 3,392,274. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( | | ( | |
| 12 | Land (net of any amortization) | | | | |
| 13 a | Intangible assets (amortizable only) | 151,351. | | 151,351. | |
| b | Less accumulated amortization | 12,940.) | 138,411. | 28,054.) | 123,297. |
| 14 | Other assets (att. stmt.) | | | | |
| 15 | Total assets | | 6,637,491. | | 4,554,921. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 1,218,354. | | 1,244,802. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 898,619. | | 890,700. |
| 18 | Other current liabilities (att. stmt.)  STATEMENT 8 | | 435,779. | | 398,761. |
| 19 | Loans from shareholders | | 62,296. | | 43,986. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 4,776,498. | | 4,079,039. |
| 21 | Other liabilities (att. stmt.) | | | | |
| 22 | Capital stock | | 1,000. | | 1,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings  STATEMENT 9 | | -755,055. | | -2,103,367. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( |
| 27 | Total liabilities and shareholders' equity | | 6,637,491. | | 4,554,921. |

Form **1120-S** (2019)

Form 1120-S (2019)     OER SERVICES, LLC                                    **-***8229        Page 5

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -1,348,312. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest  $ | | |
| | STMT 12 | 640,780. | | | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | | |
| | **a** Depreciation  $ | 128,350. | | **a** Depreciation  $ | | |
| | **b** Travel and entertainment $ | 280. | | | | |
| | STMT 13 | 41. | 128,671. | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | -578,861. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | -578,861. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instrs.) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -4,042,631. | | | |
| 2 | Ordinary income from page 1, line 21 | | | | |
| 3 | Other additions | | | | |
| 4 | Loss from page 1, line 21 | ( 575,335. ) | | | |
| 5 | Other reductions      STATEMENT 14 | ( 3,806. ) | | | ( ) |
| 6 | Combine lines 1 through 5 | -4,621,772. | | | |
| 7 | Distributions | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -4,621,772. | | | |

Form **1120-S** (2019)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name

OER SERVICES, LLC

Employer Identification number

**-***8229

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases | 2 | 615,747. |
| 3 Cost of labor | 3 | |
| 4 Additional section 263A costs (attach schedule) | 4 | |
| 5 Other costs (attach schedule)     SEE STATEMENT 15 | 5 | 1,451,511. |
| 6 **Total.** Add lines 1 through 5 | 6 | 2,067,258. |
| 7 Inventory at end of year | 7 | |
| 8 **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 2,067,258. |

9a Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

b Check if there was a writedown of subnormal goods ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ☐ Yes ☒ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No
If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

924441
04-01-19   LHA

Form **1125-E**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

OMB No. 1545-0123

Name

OER SERVICES, LLC

Employer Identification number

**-***8229

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 ALI ZAIMI | ***-**-5960 | 80.00% | 49.00% | | 2,000. |
| APRIL ZAIMI | ***-**-4045 | 80.00% | 51.00% | | 157,024. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers | | **2** | 159,024. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | **4** | 159,024. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

924451  04-01-19        LHA

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** OTHER | **2019** |
| Department of the Treasury Internal Revenue Service (99) | ▶ **Attach to your tax return.** ▶ **Go to www.irs.gov/Form4562 for instructions and the latest information.** | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| OER SERVICES, LLC | OTHER DEPRECIATION | **-***8229 |

**Part I**  **Election To Expense Certain Property Under Section 179** **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.**)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 403,352. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | 41. |

**Part III**  **MACRS Depreciation (Don't** include listed property. See instructions.**)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | 509,652. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 913,045. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

916251 12-12-19    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**          Form **4562** (2019)

Form 4562 (2019)        OER SERVICES, LLC                                **–***8229   Page **2**

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed? [ ] Yes [X] No  24b If "Yes," is the evidence written? [ ] Yes [X] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| GMC TRUCK | 043018 | 100.00 % | 79,952. | | 5.00 | 200DB-HY | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |

28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ........................... | **28** |
29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 ........................... | **29** |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) ........ | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven ........ | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ........ | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? ........ | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? ........ | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ........ | | X |
| 39  Do you treat all use of vehicles by employees as personal use? | | X |
| 40  Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ........ | | X |
| 41  Do you meet the requirements concerning qualified automobile demonstration use? ........ | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |

43  Amortization of costs that began before your 2019 tax year ........ | 43 | 15,074. |
44  **Total.** Add amounts in column (f). See the instructions for where to report ........ | 44 | 15,074. |

916252  12-12-19                                                                 Form **4562** (2019)

OMB No. 1545-0184

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

(Also Involuntary Conversions and  Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4797 for instructions and the latest information.

**2019**

Attachment
Sequence No. **27**

Name(s) shown on return

OER SERVICES, LLC

Identifying number

\*\*-\*\*\*8229

1   Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute

statement) that you are including on line 2, 10, or 20. See instructions | **1** | 0.

| **Part I** | **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (see instructions) |

| **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |
| STATEMENT 16 | | | 61,800. | 111,929. | 176,865. | -3,136. |

| 3 | Gain, if any, from Form 4684, line 39 | | **3** | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | | **4** | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | | **5** | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | | **6** | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | | **7** | -3,136. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| 8 | Nonrecaptured net section 1231 losses from prior years. See instructions | | **8** | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | | **9** | |

| **Part II** | **Ordinary Gains and Losses** (see instructions) |

10   Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| 11 | Loss, if any, from line 7 | | **11** | ( ) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | | **12** | |
| 13 | Gain, if any, from line 31 | | **13** | 493,524. |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | | **14** | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | | **15** | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | | **16** | |
| 17 | Combine lines 10 through 16 | | **17** | 493,524. |

18   For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a**   If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** |

**b**   Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or Form 1040-SR), Part I, line 4 | **18b** |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2019)

918001
12-04-19

Form 4797 (2019)                                                                                                                            Page **2**

| **Part III** | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A EQUIP - 34983 | 061014 | 052819 |
| B EQUIP - 2288 | 032816 | 090519 |
| C EQUIP - 7889 | 052516 | 080819 |
| D EQUIP - 9800 | 050516 | 082219 |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | 5,000. | 36,355. | 11,825. | 12,725. |
| 21 | Cost or other basis plus expense of sale | 21 | 16,690. | 77,000. | 22,500. | 22,500. |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 13,711. | 62,569. | 18,284. | 18,284. |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 2,979. | 14,431. | 4,216. | 4,216. |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 2,021. | 21,924. | 7,609. | 8,509. |
| 25 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 13,711. | 62,569. | 18,284. | 18,284. |
| b | Enter the **smaller** of line 24 or 25a | 25b | 2,021. | 21,924. | 7,609. | 8,509. |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | If section 1254 property: | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | If section 1255 property: | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 493,524. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 493,524. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| **Part IV** | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002
12-04-19

Form **4797** (2019)

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A  EQUIP – 7776 | 051816 | 082219 |
| B  EQUIP – 95653 | 052915 | 080819 |
| C  EQUIP – 01544 | 102015 | 091219 |
| D  EQUIP – 01550 | 102015 | 103119 |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | 13,625. | 11,375. | 7,860. | 5,080. |
| 21 | Cost or other basis plus expense of sale | 21 | 25,000. | 29,500. | 18,500. | 18,500. |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 20,315. | 22,303. | 13,159. | 13,623. |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 4,685. | 7,197. | 5,341. | 4,877. |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 8,940. | 4,178. | 2,519. | 203. |
| 25 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 20,315. | 22,303. | 13,159. | 13,623. |
| b | Enter the **smaller** of line 24 or 25a | 25b | 8,940. | 4,178. | 2,519. | 203. |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | If section 1254 property: | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | If section 1255 property: | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less |
| | (see instructions) |

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002
12-04-19

Form **4797** (2019)

Form 4797 (2019)

Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) |
|---|---|

| | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|
| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | | |
| **A** | 2014 YALE GLP120VX | | 081817 | 091319 |
| **B** | 2008 CROWN SP3520-30-276 | | 092817 | 113019 |
| **C** | 2012 CROWN FC4515-50-188 | | 092817 | 113019 |
| **D** | 2012 CROWN FC4545-65-180 | | 092817 | 113019 |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1 before completing.) | **20** | 20,000. | 6,000. | 6,000. | 6,000. |
| **21** | Cost or other basis plus expense of sale | **21** | 34,800. | 14,155. | 12,730. | 13,680. |
| **22** | Depreciation (or depletion) allowed or allowable | **22** | 21,437. | 8,720. | 7,842. | 8,427. |
| **23** | Adjusted basis. Subtract line 22 from line 21 | **23** | 13,363. | 5,435. | 4,888. | 5,253. |
| **24** | Total gain. Subtract line 23 from line 20 | **24** | 6,637. | 565. | 1,112. | 747. |
| **25** | **If section 1245 property:** | | | | | |
| **a** | Depreciation allowed or allowable from line 22 | **25a** | 21,437. | 8,720. | 7,842. | 8,427. |
| **b** | Enter the **smaller** of line 24 or 25a | **25b** | 6,637. | 565. | 1,112. | 747. |
| **26** | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975 | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** | Section 291 amount (corporations only) | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** | **If section 1254 property:** | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** | **If section 1255 property:** | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| **30** | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
|---|---|---|---|
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** | Recomputed depreciation. See instructions | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

918002
12-04-19

Form **4797** (2019)

Form 4797 (2019)

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A 2015 CROWN PE4500-60-48 | 092817 | 113019 |
| B 2013 HYUNDAI 110D-7E | 100617 | 110619 |
| C 2016 135' STR. BOOM DIESEL 4X4 | 051318 | 120119 |
| D 2017 21K DIESEL FORKLIFT | 010518 | 110519 |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | 3,700. | 40,000. | 128,650. | 97,000. |
| 21 | Cost or other basis plus expense of sale | 21 | 9,120. | 94,500. | 186,500. | 165,421. |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 5,618. | 58,212. | 186,500. | 165,421. |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 3,502. | 36,288. | 0. | 0. |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 198. | 3,712. | 128,650. | 97,000. |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 5,618. | 58,212. | 186,500. | 165,421. |
| b | Enter the **smaller** of line 24 or 25a | 25b | 198. | 3,712. | 128,650. | 97,000. |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less |
|---|---|
|  | (see instructions) |

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002
12-04-19

Form **4797** (2019)

Form 4797 (2019)                                                                                                 Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) | | | |
|---|---|---|---|---|

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | **(b) Date acquired** (mo., day, yr.) | **(c) Date sold** (mo., day, yr.) |
|---|---|---|---|
| **A** | 2012 25K DIESEL FORKLIFT | 011118 | 102119 |
| **B** | 2015 6K INDUSTRIAL FORKLIFT | 012918 | 021819 |
| **C** | 2018 12K 56' REACH TELEHANDLER | 030518 | 092519 |
| **D** | | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1 before completing.) | **20** | 77,000. | 12,000. | 110,000. | |
| **21** | Cost or other basis plus expense of sale | **21** | 120,221. | 22,850. | 172,521. | |
| **22** | Depreciation (or depletion) allowed or allowable | **22** | 120,221. | 22,850. | 172,521. | |
| **23** | Adjusted basis. Subtract line 22 from line 21 | **23** | 0. | 0. | 0. | |
| **24** | Total gain. Subtract line 23 from line 20 | **24** | 77,000. | 12,000. | 110,000. | |
| **25** | If section 1245 property: | | | | | |
| **a** | Depreciation allowed or allowable from line 22 | **25a** | 120,221. | 22,850. | 172,521. | |
| **b** | Enter the **smaller** of line 24 or 25a | **25b** | 77,000. | 12,000. | 110,000. | |
| **26** | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975 | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** | Section 291 amount (corporations only) | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** | If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** | If section 1254 property: | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** | If section 1255 property: | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.**  Complete property columns A through D through line 29b before going to line 30.

| **30** | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
|---|---|---|---|
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) | | | |
|---|---|---|---|---|

| | | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** | Recomputed depreciation. See instructions | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

918002
12-04-19                                                                                                 **Form 4797** (2019)

ALTERNATIVE MINIMUM TAX  Page 31 of 194

Form **4797**

Department of the Treasury
Internal Revenue Service

## Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4797 for instructions and the latest information.

OMB No. 1545-0184

**2019**

Attachment
Sequence No. **27**

Name(s) shown on return: OER SERVICES, LLC

Identifying number: **-***8229

| 1 Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | 1 | |

### Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |
| STATEMENT 17 | | | 66,880. | 122,704. | 195,365. | -5,781. |

| 3 Gain, if any, from Form 4684, line 39 | 3 | |
| 4 Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | 7 | -5,781. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| 8 Nonrecaptured net section 1231 losses from prior years. See instructions | 8 | |
| 9 Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | 9 | |

### Part II   Ordinary Gains and Losses (see instructions)

| 10 Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): |
|---|
| | | | | | | |
| | | | | | | |

| 11 Loss, if any, from line 7 | 11 | ( ) |
| 12 Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 Gain, if any, from line 31 | 13 | 487,508. |
| 14 Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 Combine lines 10 through 16 | 17 | 487,508. |

18 For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

| a If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | 18a | |
| b Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or Form 1040-SR), Part I, line 4 | 18b | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2019)

918001
12-04-19

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) | | | | | |
|---|---|---|---|---|---|---|

| | | | | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|---|---|---|
| **19 (a)** | Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | | | | |
| A | EQUIP – 34983 | | | | | 061014 | 052819 |
| B | EQUIP – 2288 | | | | | 032816 | 090519 |
| C | EQUIP – 7889 | | | | | 052516 | 080819 |
| D | EQUIP – 9800 | | | | | 050516 | 082219 |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | 5,000. | 36,355. | 11,825. | 12,725. |
| 21 | Cost or other basis plus expense of sale | 21 | 16,690. | 77,000. | 22,500. | 22,500. |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 12,601. | 62,568. | 18,283. | 18,283. |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 4,089. | 14,432. | 4,217. | 4,217. |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 911. | 21,923. | 7,608. | 8,508. |
| 25 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 12,601. | 62,568. | 18,283. | 18,283. |
| b | Enter the **smaller** of line 24 or 25a | 25b | 911. | 21,923. | 7,608. | 8,508. |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 487,508. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 487,508. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2)  When Business Use Drops to 50% or Less** (see instructions) | | | |
|---|---|---|---|---|

| | | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002
12-04-19

Form **4797** (2019)

Form 4797 (2019)                                           ALTERNATIVE MINIMUM TAX

| **Part III** | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255  (see instructions) | | | | | |
|---|---|---|---|---|---|---|

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|---|
| A | EQUIP - 7776 | | | 051816 | 082219 |
| B | EQUIP - 95653 | | | 052915 | 080819 |
| C | EQUIP - 01544 | | | 102015 | 091219 |
| D | 2014 YALE GLP120VX | | | 081817 | 091319 |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | 13,625. | 11,375. | 7,860. | 20,000. |
| 21 | Cost or other basis plus expense of sale | 21 | 25,000. | 29,500. | 18,500. | 34,800. |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 20,315. | 19,586. | 11,176. | 21,437. |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 4,685. | 9,914. | 7,324. | 13,363. |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 8,940. | 1,461. | 536. | 6,637. |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 20,315. | 19,586. | 11,176. | 21,437. |
| b | Enter the **smaller** of line 24 or 25a | 25b | 8,940. | 1,461. | 536. | 6,637. |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.**  Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| **Part IV** | Recapture Amounts Under Sections 179 and 280F(b)(2)  When Business Use Drops to 50% or Less (see instructions) | | | |
|---|---|---|---|---|
| | | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002
12-04-19

Form **4797** (2019)

**Part III** Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255  (see instructions)

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A  2008 CROWN SP3520-30-276 | 092817 | 113019 |
| B  2012 CROWN FC4515-50-188 | 092817 | 113019 |
| C  2012 CROWN FC4545-65-180 | 092817 | 113019 |
| D  2015 CROWN PE4500-60-48 | 092817 | 113019 |

| | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| These columns relate to the properties on lines 19A through 19D. ▶ | | | | | |
| 20 | Gross sales price (**Note:** See line 1 before completing.) 20 | 6,000. | 6,000. | 6,000. | 3,700. |
| 21 | Cost or other basis plus expense of sale 21 | 14,155. | 12,730. | 13,680. | 9,120. |
| 22 | Depreciation (or depletion) allowed or allowable 22 | 8,720. | 7,842. | 8,427. | 5,618. |
| 23 | Adjusted basis. Subtract line 22 from line 21 23 | 5,435. | 4,888. | 5,253. | 3,502. |
| 24 | Total gain. Subtract line 23 from line 20 24 | 565. | 1,112. | 747. | 198. |
| 25 | If section 1245 property: | | | | |
| a | Depreciation allowed or allowable from line 22 25a | 8,720. | 7,842. | 8,427. | 5,618. |
| b | Enter the **smaller** of line 24 or 25a 25b | 565. | 1,112. | 747. | 198. |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | |
| a | Additional depreciation after 1975 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d 26e | | | | |
| f | Section 291 amount (corporations only) 26f | | | | |
| g | Add lines 26b, 26e, and 26f 26g | | | | |
| 27 | If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | |
| a | Soil, water, and land clearing expenses 27a | | | | |
| b | Line 27a multiplied by applicable percentage 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b 27c | | | | |
| 28 | If section 1254 property: | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a 28b | | | | |
| 29 | If section 1255 property: | | | | |
| a | Applicable percentage of payments excluded from income under section 126 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a 29b | | | | |

**Summary of Part III Gains.**  Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

**Part IV**  Recapture Amounts Under Sections 179 and 280F(b)(2)  When Business Use Drops to 50% or Less (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002 12-04-19

Form **4797** (2019)

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) | | | | |
|---|---|---|---|---|---|

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| A | 2013 HYUNDAI 110D-7E | 100617 | 110619 |
| B | 2016 135' STR. BOOM DIESEL 4X4 | 051318 | 120119 |
| C | 2017 21K DIESEL FORKLIFT | 010518 | 110519 |
| D | 2012 25K DIESEL FORKLIFT | 011118 | 102119 |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | 40,000. | 128,650. | 97,000. | 77,000. |
| 21 | Cost or other basis plus expense of sale | 21 | 94,500. | 186,500. | 165,421. | 120,221. |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 58,212. | 186,500. | 165,421. | 120,221. |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 36,288. | 0. | 0. | 0. |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 3,712. | 128,650. | 97,000. | 77,000. |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 58,212. | 186,500. | 165,421. | 120,221. |
| b | Enter the **smaller** of line 24 or 25a | 25b | 3,712. | 128,650. | 97,000. | 77,000. |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002
12-04-19

**Part III** Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions)

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A 2015 6K INDUSTRIAL FORKLIFT | 012918 | 021819 |
| B 2018 12K 56' REACH TELEHANDLER | 030518 | 092519 |
| C | | |
| D | | |

| | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| These columns relate to the properties on lines 19A through 19D. ▶ | | | | | |
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | 12,000. | 110,000. | | |
| 21 | Cost or other basis plus expense of sale | 21 | 22,850. | 172,521. | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 22,850. | 172,521. | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 0. | 0. | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 12,000. | 110,000. | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 22,850. | 172,521. | | |
| b | Enter the **smaller** of line 24 or 25a | 25b | 12,000. | 110,000. | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

**Part IV** Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002
12-04-19

Form **4797** (2019)

OER SERVICES, LLC

**Qualified Business Income (Section 199A)**

Document   Page 37 of 194

**-***8229

| SSTB | PTP | Description | EIN | Ordinary Business Income (Loss) | Rental Income (Loss) | Royalty Income (Loss) | Section 1231 Gain (Loss) | Other Income (Loss) | Section 179 Deduction |
|---|---|---|---|---|---|---|---|---|---|
| | | TRADE OR BUSINESS | | -575,335. | | | | | |
| | | TOTAL | | -575,335. | | | | | |

| SSTB | PTP | Description | Charitable Contributions | Other Deductions | W-2 Wages | Unadjusted Basis of Assets | Cooperative | | Reserved |
| | | | | | | | Qualified Business Income | W-2 Wages | |
|---|---|---|---|---|---|---|---|---|---|
| | | TRADE OR BUSINESS | | | 672,335. | 5,451,628. | | | |
| | | TOTAL | | | 672,335. | 5,451,628. | | | |

Qualified REIT dividends .................................................... _____

914821  12-19-19

OER SERVICES, LLC                                                              **-***8229

---

| FORM 1120S | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| MISCELLANEOUS INCOME | 2,694. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 2,694. |

---

| FORM 1120S | TAXES AND LICENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSES & FEES | 1,744. |
| PAYROLL TAXES | 55,819. |
| SALES TAX | 8,763. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 66,326. |

---

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION EXPENSE | 15,074. |
| AUTO EXPENSE | 8,930. |
| BANK & PROCESSING FEES | 93,329. |
| CELL PHONE | 16,861. |
| COMPUTER EXPENSE | 53,467. |
| DUES & SUBSCRIPTIONS | 18,819. |
| GIFTS | 259. |
| INSURANCE EXPENSE | 76,064. |
| LEGAL & PROFESSIONAL FEES | 225,412. |
| MEALS | 280. |
| OFFICE EXPENSE | 42,712. |
| SERVICE AGREEMENT | 4,416. |
| SHIPPING & DELIVERY | 2,077. |
| TRAVEL EXPENSE | 10,903. |
| UTILITIES | 11,449. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 19 | 580,052. |

CLIENT COPY

OER SERVICES, LLC                                                          **-***8229

---

| SCHEDULE K | NET SECTION 1231 GAIN (LOSS) | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 1231 GAIN (LOSS) FROM TRADE OR BUSINESS | -3,136. |
| TOTAL TO SCHEDULE K, LINE 9 | -3,136. |

---

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | | | STATEMENT 5 |
|---|---|---|---|---|
| DESCRIPTION | NO LIMIT | 50%, 60% OR 100% LIMIT | 30% LIMIT | 20% LIMIT |
| CHARITABLE CONTRIBUTIONS | | 390. | | |
| TOTALS TO SCHEDULE K, LINE 12A | | 390. | | |

---

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | -575,335. |
| SECTION 199A - W-2 WAGES | 672,335. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 5,451,628. |

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER CURRENT ASSETS | 4,660. | 0. |
| PREPAID EXPENSES | 34,805. | 0. |
| SECURITY DEPOSITS | 0. | 11,150. |
| TOTAL TO SCHEDULE L, LINE 6 | 39,465. | 11,150. |

CLIENT COPY

OER SERVICES, LLC                                                    **-***8229

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 8 |

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| CREDIT CARDS PAYABLE | 371,749. | 333,982. |
| PAYROLL LIABILITIES | 57,529. | 61,434. |
| SALES TAX PAYABLE | 6,501. | 3,345. |
| TOTAL TO SCHEDULE L, LINE 18 | 435,779. | 398,761. |

---

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT 9 |

---

| DESCRIPTION | AMOUNT |
| --- | --- |
| BALANCE AT BEGINNING OF YEAR | -755,055. |
| NET INCOME PER BOOKS | -1,348,312. |
| DISTRIBUTIONS | 0. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -2,103,367. |

---

| SCHEDULE K | ADJUSTED GAIN OR LOSS | STATEMENT 10 |

---

| DESCRIPTION | TOTAL AMOUNT | 25%/28% RATE AMOUNT |
| --- | --- | --- |
| ADJUSTED GAIN OR LOSS ALLOCABLE TO: | | |
| ORDINARY GAIN OR LOSS | -6,016. | |
| SECTION 1231 GAIN OR LOSS | -2,645. | |
| SHORT-TERM CAPITAL GAIN OR LOSS | | |
| LONG-TERM CAPITAL GAIN OR LOSS | | |
| UNRECAPTURED SECTION 1250 GAIN - 25% RATE AMOUNT | | |

CLIENT COPY

OER SERVICES, LLC                                                    **-***8229

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 280. |
| TOTAL TO SCHEDULE K, LINE 16C | 280. |

---

| SCHEDULE M-1 | INCOME INCLUDED ON SCHEDULE K NOT RECORDED ON BOOKS THIS YEAR | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TAX GAIN/LOSS ON SALE OF ASSETS IN EXCESS OF BOOK | 640,780. |
| TOTAL TO SCHEDULE M-1, LINE 2 | 640,780. |

---

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCESS BOOK OVER TAX AMORTIZATION | 41. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 41. |

---

| SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS | STATEMENT 14 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NET SECTION 1231 LOSS | 3,136. |
| CHARITABLE CONTRIBUTIONS | 390. |
| NONDEDUCTIBLE EXPENSES | 280. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 3,806. |

CLIENT COPY

OER SERVICES, LLC                                                      **-***8229

---

FORM 1125-A                    OTHER COSTS                         STATEMENT 15

| DESCRIPTION | AMOUNT |
|---|---|
| COMMISSIONS & FEES | 928. |
| OPERATING LEASE COSTS | 9,563. |
| RENTAL COSTS | 1,236,681. |
| SERVICE | 197,189. |
| WARRANTY | 7,150. |
| TOTAL TO LINE 5 | 1,451,511. |

---

FORM 4797          SALES OF PROPERTY USED IN A TRADE OR BUSINESS    STATEMENT 16

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | SALES PRICE | DEPR ALLOWED | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---|---|---|
| EQUIP - 35027 | 02/28/14 | 09/13/19 | 100. | 11,912. | 14,500. | -2,488. |
| 2010 CROWN PE4500-60-48 | 09/28/17 | 11/30/19 | 1,700. | 3,336. | 5,415. | -379. |
| 2015 HYUNDAI 180D-9 | 12/01/17 | 12/04/19 | 60,000. | 96,681. | 156,950. | -269. |
| TOTALS TO FORM 4797, LINE 2 | | | 61,800. | 111,929. | 176,865. | -3,136. |

---

AMT 4797          SALES OF PROPERTY USED IN A TRADE OR BUSINESS    STATEMENT 17

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | SALES PRICE | DEPR ALLOWED | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---|---|---|
| EQUIP - 35027 | 02/28/14 | 09/13/19 | 100. | 10,948. | 14,500. | -3,452. |
| EQUIP - 01550 | 10/20/15 | 10/31/19 | 5,080. | 11,739. | 18,500. | -1,681. |
| 2010 CROWN PE4500-60-48 | 09/28/17 | 11/30/19 | 1,700. | 3,336. | 5,415. | -379. |
| 2015 HYUNDAI 180D-9 | 12/01/17 | 12/04/19 | 60,000. | 96,681. | 156,950. | -269. |
| TOTALS TO AMT FORM 4797, LINE 2 | | | 66,880. | 122,704. | 195,365. | -5,781. |

CLIENT COPY

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

OER Services, LLC
1650 Carmen Drive
Elk Grove Village, IL  60007

Employer Identification Number:  **-***8229

For the Year Ending December 31, 2019

OER Services, LLC is making the de minimis safe harbor election
under Reg. Sec. 1.263(a)-1(f).

CLIENT COPY

Section 1.263(a)-3(n) Election

OER Services, LLC
1650 Carmen Drive
Elk Grove Village, IL  60007

Employer Identification Number:  **-***8229

For the Year Ending December 31, 2019

OER Services, LLC is electing to capitalize repair and maintenance
costs under Reg. Sec. 1.263(a)-3(n).

CLIENT COPY

671119

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2019**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

For calendar year 2019, or tax
year beginning _____
            ending _____

**Shareholder's Share of Income, Deductions,**
**Credits, etc.** ▶ See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
**\*\*-\*\*\*8229**

**B** Corporation's name, address, city, state, and ZIP code

OER SERVICES, LLC
1650 CARMEN DRIVE
ELK GROVE VILLAGE, IL  60007

**C** IRS Center where corporation filed return
E-FILE

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number
**\*\*\*-\*\*-5960**

**E** Shareholder's name, address, city, state and ZIP code

ALI ZAIMI
615 E APPLETREE LANE
ARLINGTON HEIGHTS, IL 60004

**F** Shareholder's percentage of stock
ownership for tax year ............... **49.000000** %

**For IRS Use Only**

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|
| 1 | Ordinary business income (loss) −281,914. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) \* −1,537. | | |
| 10 | Other income (loss) | 15 | Alternative min tax (AMT) items |
| | | A | −4,982. |
| | | B | −4,244. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C\* | 137. |
| 12 | Other deductions A 191. | | |
| | | 17 | Other information |
| | | V  \* | STMT |
| 18 | ☐ More than one activity for at-risk purposes\* |
| 19 | ☐ More than one activity for passive activity purposes\* |
| | \*See attached statement for additional information. |

911271
11-15-19    LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2019**

1

OER SERVICES, LLC                                                          **-***8229

---

| SCHEDULE K-1 | NET SECTION 1231 GAIN (LOSS), BOX 9 |
|---|---|

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| FROM TRADE OR BUSINESS | -1,537. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | -1,537. | |

---

| SCHEDULE K-1 | ADJUSTED GAIN OR LOSS, BOX 15, CODE B |
|---|---|

| ALLOCABLE PORTIONS | TOTAL AMOUNT | 25%/28% RATE AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|---|
| SECTION 1231 GAIN OR LOSS | -1,296. | | SEE SHAREHOLDERS INSTRUCTIONS |
| ORDINARY GAIN OR LOSS | -2,948. | | FOR INFORMATIONAL PURPOSES ONLY |
| TOTAL | -4,244. | | |

---

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES, BOX 16, CODE C |
|---|---|

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 137. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 137. | |

SHAREHOLDER 1

OER SERVICES, LLC                                                    **-***8229

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                       CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -281,914. |
| W-2 WAGES | 329,444. |
| UNADJUSTED BASIS | 2,671,298. |

SHAREHOLDER 1

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

1. Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Shareholder's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. Net rental real estate income (loss) — See the Shareholder's Instructions
3. Other net rental income (loss)
   - Net income — Schedule E, line 28, column (h)
   - Net loss — See the Shareholder's Instructions
4. Interest income — Form 1040 or 1040-SR, line 2b
5a. Ordinary dividends — Form 1040 or 1040-SR, line 3b
5b. Qualified dividends — Form 1040 or 1040-SR, line 3a
6. Royalties — Schedule E, line 4
7. Net short-term capital gain (loss) — Schedule D, line 5
8a. Net long-term capital gain (loss) — Schedule D, line 12
8b. Collectibles (28%) gain (loss) — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
8c. Unrecaptured section 1250 gain — See the Shareholder's Instructions
9. Net section 1231 gain (loss) — See the Shareholder's Instructions
10. Other income (loss)

| Code | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Reserved for future use | |
| F | Section 965(a) inclusion | |
| G | Income under subpart F (other than inclusions under sections 951A and 965) | See the Shareholder's Instructions |
| H | Other income (loss) | |

11. Section 179 deduction — See the Shareholder's Instructions
12. Other deductions

| Code | | |
|---|---|---|
| A | Cash contributions (60%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Shareholder's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions - royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Section 965(c) deduction | See the Shareholder's Instructions |
| L | Deductions - portfolio (other) | Schedule A, line 16 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | through R | Reserved for future use |
| S | Other deductions | See the Shareholder's Instructions |

13. Credits

| Code | | |
|---|---|---|
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Shareholder's Instructions |
| D | Low-income housing credit (other) from post-2007 buildings | |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Schedule 5 (Form 1040 or 1040-SR), line 13, box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |

| Code | | |
|---|---|---|
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | See the Shareholder's Instructions |
| P | Other credits | |

14. Foreign transactions

| Code | | |
|---|---|---|
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

Foreign gross income sourced at corporate level

| | | |
|---|---|---|
| D | Reserved for future use | |
| E | Foreign branch category | |
| F | Passive category | Form 1116, Part I |
| G | General category | |
| H | Other | |

Deductions allocated and apportioned at shareholder level

| | | |
|---|---|---|
| I | Interest expense | Form 1116, Part I |
| J | Other | Form 1116, Part I |

Deductions allocated and apportioned at corporate level to foreign source income

| | | |
|---|---|---|
| K | Reserved for future use | |
| L | Foreign branch category | |
| M | Passive category | Form 1116, Part I |
| N | General category | |
| O | Other | |

Other information

| | | |
|---|---|---|
| P | Total foreign taxes paid | Form 1116, Part II |
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U | Section 965 information | See the Shareholder's Instructions |
| V | Other foreign transactions | See the Shareholder's Instructions |

15. Alternative minimum tax (AMT) items

| | | |
|---|---|---|
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal - gross income | |
| E | Oil, gas, & geothermal - deductions | |
| F | Other AMT items | |

16. Items affecting shareholder basis

| | | |
|---|---|---|
| A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Distributions | |
| E | Repayment of loans from shareholders | |

17. Other information

| | | |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest - completed long-term contracts | See Form 8697 |
| J | Look-back interest - income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | See the Shareholder's Instructions |
| M | through U | |
| V | Section 199A information | |
| W | through Z | Reserved for future use |
| AA | Excess taxable income | |
| AB | Excess business interest income | See the Shareholder's Instructions |
| AC | Other information | |

671119

| Schedule K-1 (Form 1120-S) | **2019** | |
|---|---|---|

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Schedule K-1 (Form 1120-S)**

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax
year beginning _____
ending _____

**Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| # | Description | # | Description |
|---|---|---|---|
| 1 | Ordinary business income (loss) −293,421. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) * −1,599. | | |
| 10 | Other income (loss) | 15 | Alternative min tax (AMT) items |
| | | A | −5,185. |
| | | B | −4,417. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C* | 143. |
| 12 | Other deductions A 199. | | |
| | | 17 | Other information |
| | | V * | STMT |

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

**Part I  Information About the Corporation**

A  Corporation's employer identification number
**-***8229

B  Corporation's name, address, city, state, and ZIP code

OER SERVICES, LLC
1650 CARMEN DRIVE
ELK GROVE VILLAGE, IL  60007

C  IRS Center where corporation filed return
E-FILE

**Part II  Information About the Shareholder**

D  Shareholder's identifying number
***-**-4045

E  Shareholder's name, address, city, state and ZIP code

APRIL HAJOUK
615 E APPLETREE LANE
ARLINGTON HEIGHTS, IL 60004

F  Shareholder's percentage of stock
ownership for tax year ........... 51.000000 %

For IRS Use Only

| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

CLIENT COPY

911271 11-15-19   LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2019**

2

OER SERVICES, LLC                                                    **-***8229

---

SCHEDULE K-1              NET SECTION 1231 GAIN (LOSS), BOX 9

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| FROM TRADE OR BUSINESS | -1,599. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | -1,599. | |

---

SCHEDULE K-1              ADJUSTED GAIN OR LOSS, BOX 15, CODE B

| ALLOCABLE PORTIONS | TOTAL AMOUNT | 25%/28% RATE AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|---|
| SECTION 1231 GAIN OR LOSS | -1,349. | | SEE SHAREHOLDERS INSTRUCTIONS |
| ORDINARY GAIN OR LOSS | -3,068. | | FOR INFORMATIONAL PURPOSES ONLY |
| TOTAL | -4,417. | | |

---

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 143. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 143. | |

CLIENT COPY

SHAREHOLDER 2

OER SERVICES, LLC                                                    **-***8229

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

SCHEDULE K-1                      SECTION 199A ITEMS, BOX 17
CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -293,421. |
| W-2 WAGES | 342,891. |
| UNADJUSTED BASIS | 2,780,330. |

SHAREHOLDER 2

Page **2**

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

1. Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Shareholder's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |
| 2. Net rental real estate income (loss) | See the Shareholder's Instructions |

3. Other net rental income (loss)

| | |
|---|---|
| Net income | Schedule E, line 28, column (h) |
| Net loss | See the Shareholder's Instructions |
| 4. Interest income | Form 1040 or 1040-SR, line 2b |
| 5a. Ordinary dividends | Form 1040 or 1040-SR, line 3b |
| 5b. Qualified dividends | Form 1040 or 1040-SR, line 3a |
| 6. Royalties | Schedule E, line 4 |
| 7. Net short-term capital gain (loss) | Schedule D, line 5 |
| 8a. Net long-term capital gain (loss) | Schedule D, line 12 |
| 8b. Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 8c. Unrecaptured section 1250 gain | See the Shareholder's Instructions |
| 9. Net section 1231 gain (loss) | See the Shareholder's Instructions |
| 10. Other income (loss) | |

| Code | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Reserved for future use | |
| F | Section 965(a) inclusion | |
| G | Income under subpart F (other than inclusions under sections 951A and 965) | See the Shareholder's Instructions |
| H | Other income (loss) | |

| 11. Section 179 deduction | See the Shareholder's Instructions |
|---|---|

12. Other deductions

| Code | | |
|---|---|---|
| A | Cash contributions (60%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Shareholder's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions - royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Section 965(c) deduction | See the Shareholder's Instructions |
| L | Deductions - portfolio (other) | Schedule A, line 16 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | through R | Reserved for future use |
| S | Other deductions | See the Shareholder's Instructions |

13. Credits

| Code | | |
|---|---|---|
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Shareholder's Instructions |
| D | Low-income housing credit (other) from post-2007 buildings | |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Schedule 5 (Form 1040 or 1040-SR), line 13, box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |

| Code | | |
|---|---|---|
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | See the Shareholder's Instructions |
| P | Other credits | |

14. Foreign transactions

| Code | | |
|---|---|---|
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

Foreign gross income sourced at corporate level

| D | Reserved for future use | |
|---|---|---|
| E | Foreign branch category | |
| F | Passive category | Form 1116, Part I |
| G | General category | |
| H | Other | |

Deductions allocated and apportioned at shareholder level

| I | Interest expense | Form 1116, Part I |
|---|---|---|
| J | Other | Form 1116, Part I |

Deductions allocated and apportioned at corporate level to foreign source income

| K | Reserved for future use | |
|---|---|---|
| L | Foreign branch category | |
| M | Passive category | Form 1116, Part I |
| N | General category | |
| O | Other | |

Other information

| P | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U | Section 965 information | See the Shareholder's Instructions |
| V | Other foreign transactions | See the Shareholder's Instructions |

15. Alternative minimum tax (AMT) items

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions |
| D | Oil, gas & geothermal - gross income | and the Instructions for Form 6251 |
| E | Oil, gas, & geothermal - deductions | |
| F | Other AMT items | |

16. Items affecting shareholder basis

| A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Distributions | |
| E | Repayment of loans from shareholders | |

17. Other information

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest - completed long-term contracts | See Form 8697 |
| J | Look-back interest - income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | See the Shareholder's Instructions |
| M | through U | |
| V | Section 199A information | |
| W | through Z | Reserved for future use |
| AA | Excess taxable income | |
| AB | Excess business interest income | See the Shareholder's Instructions |
| AC | Other information | |

2

# 2019 TAX RETURN FILING INSTRUCTIONS

CALIFORNIA FORM 100S

**FOR THE YEAR ENDING**

December 31, 2019

**Prepared For:**

OER Services, LLC
1650 Carmen Drive
Elk Grove Village, IL  60007

**Prepared By:**

Tighe, Kress & Orr, P.C.
2001 Larkin Avenue, Suite 202
Elgin, IL 60123

**To be Signed and dated by:**

The appropriate corporate officer(s).

**Amount of Tax:**

| | |
|---|---:|
| Total tax | $ 800 |
| Less: payments and credits | $ 0 |
| Plus: other amount | $ 0 |
| Plus: interest and penalties | $ 40 |
| Balance Due | $ 840 |

**Overpayment:**

Not applicable

**Make Check Payable To:**

Franchise Tax Board

**Mail Tax Return To:**

The return has qualified for electronic filing.  The return has been transmitted electronically to the FTB, and no further action is required.  Do not mail the paper copy of the return to the FTB.

**Return Must Be Mailed On or Before:**

Not applicable

**Special Instructions:**

Your payment should be made as instructed below on or before September 15, 2020.

Enclose a check or money order for $840, payable to Franchise Tax Board.  Separately mail FTB 3586 with payment to:

Franchise Tax Board
PO Box 942857
Sacramento, CA  94257-0531

Enclosed are copies of Schedule K-1 to be distributed to the shareholders.

## Form at bottom of page.



| | |
|---|---|
| **Installment 1 -** | File and Pay by the 15th day of the 4th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.<br><br>**If no payment is due, do not mail this form.** |

| | |
|---|---|
| **WHERE TO FILE:** | Using black or blue ink, make the check or money order payable to the "Franchise Tax Board." Write the corporation number, FEIN, and CA SOS file number, if applicable, and "2020 Form 100-ES" on the check or money order. Detach form below. Enclose, but **do not** staple, the payment with this form and mail to:<br><br>**FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO CA 94257-0531**<br><br>Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution. |

| | |
|---|---|
| **ONLINE SERVICES:** | Corporations can make payments online using Web Pay for Businesses. Corporations can make an immediate payment or schedule payments up to a year in advance. Go to **ftb.ca.gov/pay** for more information. |

---

### WORKSHEET FOR COMPUTATION OF ESTIMATED TAX
(Complete and retain for your files)

| | | |
|---|---|---|
| 1. | Estimated Income | $ −74,759. |
| 2. | Tax - Amount on line 1 X __1.5000%__ | $ 800. |
| 3. | Tax Credits | $ |
| 4. | Balance (subtract line 3 from line 2) (not less than minimum tax, if applicable) | $ 800. |
| 5. | Other taxes | $ |
| 6. | Total estimated tax - Add lines 4 and 5 (not less than minimum tax, if applicable) | $ 800. |
| 7. | Overpayment on prior year return designated to be credited to this estimate | $ |
| 8. | Amount already paid towards estimated tax | $ |
| 9. | Net estimated tax | $ 800. |

_ _ _ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _ _ _    IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ _ DETACH HERE _ _ _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

Installment 1

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2020** | **Corporation Estimated Tax** | **100-ES** |

---

```
0000000      OERS   **-***8229     000000000000       20      FORM   1
TYB  01-01-2020   TYE  12-31-2020
OER SERVICES LLC

1650 CARMEN DRIVE
ELK GROVE VILLAGE   IL   60007

EST TAX AMT        800.  QSUB TAX AMT
                                   AMOUNT OF PAYMENT            800.
```

# Form at bottom of page.

**Installment 2 -** File and Pay by the 15th day of the 6th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.

**If no payment is due, do not mail this form.**

**WHERE TO FILE:** Using black or blue ink, make the check or money order payable to the "Franchise Tax Board." Write the corporation number, FEIN, and CA SOS file number, if applicable, and "2020 Form 100-ES" on the check or money order. Detach form below. Enclose, but **do not staple**, the payment with this form and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

**ONLINE SERVICES:** Corporations can make payments online using Web Pay for Businesses. Corporations can make an immediate payment or schedule payments up to a year in advance. Go to **ftb.ca.gov/pay** for more information.

_ _ _ _ _DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _ _ IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ _ _ DETACH HERE _ _ _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

**Installment 2**

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2020** | **Corporation Estimated Tax** | **100-ES** |

```
0000000      OERS   **-***8229     000000000000        20        FORM   1
TYB  01-01-2020    TYE  12-31-2020
OER SERVICES LLC

1650 CARMEN DRIVE
ELK GROVE VILLAGE   IL  60007

EST TAX AMT                  QSUB TAX AMT
                                   AMOUNT OF PAYMENT
```

## Form at bottom of page.

**Installment 3 -** File and Pay by the 15th day of the 9th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.
**If no payment is due, do not mail this form.**

**WHERE TO FILE:**  Using black or blue ink, make the check or money order payable to the "Franchise Tax Board." Write the corporation number, FEIN, and CA SOS file number, if applicable, and "2020 Form 100-ES" on the check or money order. Detach form below. Enclose, but **do not staple**, the payment with this form and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

**ONLINE SERVICES:**  Corporations can make payments online using Web Pay for Businesses. Corporations can make an immediate payment or schedule payments up to a year in advance. Go to **ftb.ca.gov/pay** for more information.



_ _ _ _ _DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ DETACH HERE _ _ _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

**Installment 3**

| TAXABLE YEAR | **Corporation Estimated Tax** | CALIFORNIA FORM |
|---|---|---|
| **2020** | | **100-ES** |

```
0000000      OERS   **-***8229    000000000000       20      FORM   1
TYB  01-01-2020   TYE  12-31-2020
OER SERVICES LLC

1650 CARMEN DRIVE
ELK GROVE VILLAGE   IL   60007

EST TAX AMT              QSUB TAX AMT
                          AMOUNT OF PAYMENT
```

# Form at bottom of page.

**Installment 4 -** File and Pay by the 15th day of the 12th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.

**If no payment is due, do not mail this form.**

**WHERE TO FILE:** Using black or blue ink, make the check or money order payable to the "Franchise Tax Board." Write the corporation number, FEIN, and CA SOS file number, if applicable, and "2020 Form 100-ES" on the check or money order. Detach form below. Enclose, but **do not staple**, the payment with this form and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

**ONLINE SERVICES:** Corporations can make payments online using Web Pay for Businesses. Corporations can make an immediate payment or schedule payments up to a year in advance. Go to **ftb.ca.gov/pay** for more information.

- - - - - - DETACH HERE - - - - - - - - - - - - - - - IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM - - - - - - - - - - - - DETACH HERE - - - - - -

**Caution:** The corporation may be required to pay electronically. See instructions.

**Installment 4**

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2020** | **Corporation Estimated Tax** | **100-ES** |

```
0000000     OERS   **-***8229    000000000000       20      FORM  1
TYB  01-01-2020    TYE  12-31-2020
OER SERVICES LLC

1650 CARMEN DRIVE
ELK GROVE VILLAGE   IL  60007

EST TAX AMT                  QSUB TAX AMT
                                          AMOUNT OF PAYMENT
```



| TAXABLE YEAR | Underpayment of Estimated Tax | CALIFORNIA FORM |
|---|---|---|
| **2019** | **by Corporations** | **5806** |

For calendar year 2019 or fiscal year beginning (mm/dd/yyyy) _____ and ending (mm/dd/yyyy) _____

| Corporation name | California corporation number |
|---|---|
| OER SERVICES, LLC | 0000000 |

## Part I    Figure the Underpayment

| | | | | |
|---|---|---|---|---|
| **1** Current year's tax. See instructions | | | **1** | 800. |

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| **2** Installment due dates. See instructions | **2** | | 04/15/19 | 06/17/19 | 09/16/19 | 12/16/19 |
| **3** Percentage required. See instructions | **3** | | 30% (not less than min.) | 70% less 1st | 70% less prior | 100% less prior |
| **4** Amount due. See instructions | **4** | | 800. | | | |
| **5 a** Amount paid or credited for each installment | **5a** | | | | | |
| **b** Overpayment from previous installment | **5b** | | | | | |
| **6** Add line 5a and line 5b | **6** | | | | | |
| **7** Underpayment (subtract line 6 from line 4). See instructions. Overpayment (subtract line 4 from line 6). If line 7 shows an underpayment for any installment, go to **Part IV, Exceptions Worksheets.** | **7** | | 800. | | | |

## Part II    Exceptions to the Penalty.  See instructions. If Exception A, line 8a is met for all four installments, **do not** attach this form to the return. If Exception B or C is met, for any installment, attach form FTB 5806 to the back of Form 100, Form 100W, Form 100S or Form 109.

| (check the applicable boxes) | | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|
| **8 a** Exception A - Regular Corporations, line 26, met? | **8a** | | X | | X | | X | | X |
| **b** Exception A - Large Corporations, line 30, met? | **8b** | | | | | | | | |
| **9** Exception B (line 42) met? | **9** | | | | | | | | |
| **10** Exception C (line 64) met? | **10** | | | | | | | | |

## Part III    Figure the Penalty.  If line 7 shows an underpayment for any installment and none of the three exceptions is met, figure the penalty for that installment by completing line 11 through line 22.

| | | | | | |
|---|---|---|---|---|---|
| **11** Enter the earlier of the payment date, or the 15th day of the 3rd month after the close of the taxable year. Form 109 filers, see instr. | **11** | 03/15/2020 | | | |
| **12** Number of days from date shown on line 2 to date shown on line 11 | **12** | 335 | | | |
| **13** Number of days on line 12 before 7/01/19, or the payment date, whichever is earlier | **13** | 76 | | | |
| **14** Number of days on line 12 after 6/30/19 and before 1/01/20, or the payment date, whichever is earlier | **14** | 184 | | | |
| **15** Number of days on ln. 12 after 12/31/19 and before 7/01/20, or the payment date, whichever is earlier. **Calendar yr corps.,** see instr. | **15** | 75 | | | |
| **16 For fiscal yr corps. only.** Number of days on line 12 after 6/30/20 and before 1/01/21. See inst. | **16** | | | | |
| **17 For fiscal year corps. only.** Number of days on line 12 after 12/31/20 and before 2/15/21 | **17** | | | | |
| **18** $\frac{\text{Number of days on line 13}}{\text{Number of days in taxable year}}$ x 5% x line 7 | **18** | 8. | | | |
| **19** $\frac{\text{Number of days on line 14}}{\text{Number of days in taxable year}}$ x 6% x line 7 | **19** | 24. | | | |
| **20** $\frac{\text{Number of days on line 15}}{\text{Number of days in taxable year}}$ x 5% x line 7 | **20** | 8. | | | |
| **21** $\frac{\text{Number of days on line 16}}{\text{Number of days in taxable year}}$ x % (see instr.) x line 7 | **21** | | | | |
| **22** $\frac{\text{Number of days on line 17}}{\text{Number of days in taxable year}}$ x % (see instr.) x line 7 | **22** | | | | |
| **22a** Add amounts for each column from line 18 through line 22 | **22a** | 40. | | | |

| | | |
|---|---|---|
| **22b Total estimated penalty due.**  Add line 22a, column (a) through column (d). Enter here and on Form 100, line 43a; Form 100W, line 40a; Form 100S, line 42a; or Form 109, line 27   SEE STATEMENT 1 | **22b** | 40. |

■

**Part IV**   **Exceptions Worksheets.** Even if line 7 shows an underpayment for any installment, the Franchise Tax Board will **not** assess a penalty **if** timely payments were made and they equal or exceed the amount determined under any of the three exceptions for the same installment period.

**Exception A - Prior Year's Tax - Regular Corporations**

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 23 Prior year's tax (the return must have been for a full 12 months) | 23 | | | | 800. |
| | | 30% (not less than min.) | 70% | 70% | 100% |
| 24 Enter line 23 x the percentage shown | 24 | 800. | 800. | 800. | 800. |
| 25 Amount paid by the installment due date (cumulative) | 25 | | | | |
| 26 If line 25 is greater than line 24, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 8a. If line 24 is greater than line 25, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 8a. | 26 | Yes □ No X | Yes □ No X | Yes □ No X | Yes □ No X |

**Exception A - Prior Year's Tax - Large Corporations**

Use this exception only if prior year tax is less than current year tax.

| | | | 1st Installment | 2nd Installment |
|---|---|---|---|---|
| 27 Current year's tax | 27 | | | |
| 28 a Installment due. Enter line 23 x 30% | 28a | | | |
| b Installment due. Enter line 27 x 70% | 28b | | | |
| 29 Amount paid by the installment due date (cumulative) | 29 | | | |
| 30 If line 29 is greater than line 28 for both installments, the exception is met. Check "Yes" here for each installment and check the applicable "Yes" box in Part II, line 8b. The exception to the penalty applies **only** if line 28 is greater than line 28 for both installments. If line 28 is greater than line 29 for either installment, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 8b. | 30 | Yes No | Yes No | |

See instructions regarding amounts to use for installment 3 and installment 4.

**Exception B - Tax on Annualized Current Year Income**

Enter number of months for each period. See instrs. ▶

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 31 Enter taxable income for each annualization period | 31 | | | | |
| 32 Annualization amounts. See instructions | 32 | | | | |
| 33 a Annualized taxable income. Multiply line 31 by line 32 | 33a | | | | |
| b R&TC Section 23802(e) deduction (S corporations only) | 33b | | | | |
| c Net income. Subtract line 33b from line 33a | 33c | | | | |
| 34 Tax. Multiply line 33c by the current tax rate | 34 | | | | |
| 35 Tax credits for each payment period | 35 | | | | |
| 36 Subtract line 35 from line 34 | 36 | | | | |
| 37 Other taxes * | 37 | | | | |
| 38 Total tax. Add line 36 and line 37 | 38 | | | | |
| 39 Applicable percentage. For short period returns (taxable year of less than 12 months), see the instructions for Part I, line 3 | 39 | 30% (not less than min) | 70% | 70% | 100% |
| 40 Installment due. Multiply line 38 by line 39 | 40 | | | | |
| 41 Amount paid by the installment due date (cumulative) | 41 | | | | |
| 42 If line 41 is greater than line 40, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 9. If line 40 is greater than line 41, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 9. | 42 | Yes No | Yes No | Yes No | Yes No |

* Include alternative minimum tax, S corporation taxes from Schedule D (100S) and from the excess net passive income, the QSub annual tax, installment amount credit recapture, and the minimum franchise tax.

## Part IV Exceptions Worksheets *(Continued)*

**Exception C - Tax on Annualized Seasonal Income**

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 43 | Enter taxable income for the following periods: | 1st 3 months | 1st 5 months | 1st 8 months | 1st 11 months |
| | **a** Taxable year beginning in 2016 ............. 43a | | | | |
| | **b** Taxable year beginning in 2017 ............. 43b | | | | |
| | **c** Taxable year beginning in 2018 ............. 43c | | | | |
| 44 | Enter taxable income for each period for the taxable year beginning in 2019 .......... 44 | | | | |
| 45 | Enter taxable income for the following periods: | 1st 4 months | 1st 6 months | 1st 9 months | Entire year |
| | **a** Taxable year beginning in 2016 ............. 45a | | | | |
| | **b** Taxable year beginning in 2017 ............. 45b | | | | |
| | **c** Taxable Year beginning in 2018 ............. 45c | | | | |
| 46 | Divide the amount in each column on line 43a by the amount in column (d) on line 45a ... 46 | | | | |
| 47 | Divide the amount in each column on line 43b by the amount in column (d) on line 45b ... 47 | | | | |
| 48 | Divide the amount in each column on line 43c by the amount in column (d) on line 45c ... 48 | | | | |
| 49 | Add line 46 through line 48 ................. 49 | | | | |
| 50 | Divide line 49 by 3 ......................... 50 | | | | |
| | | 1st 4 months | 1st 6 months | 1st 9 months | Entire year |
| 51 | **a** Divide line 44 by line 50 .............. 51a | | | | |
| | **b** R&TC Section 23802(e) deduction. (S corporations only) ................... 51b | | | | |
| | **c** Net income. Subtract line 51b from line 51a 51c | | | | |
| 52 | Tax. Multiply line 51c by the current tax rate ... 52 | | | | |
| 53 | Divide the amounts in column (a) through column (c) on line 45a by the amount in column (d) on line 45a ............................... 53 | | | | |
| 54 | Divide the amounts in column (a) through column (c) on line 45b by the amount in column (d) on line 45b ............................... 54 | | | | |
| 55 | Divide the amounts in column (a) through column (c) on line 45c by the amount in column (d) on line 45c ............................... 55 | | | | |
| 56 | Add line 53 through line 55 ................. 56 | | | | |
| 57 | Divide line 56 by 3 ......................... 57 | | | | |
| 58 | Multiply the amounts in column (a) through column (c) of line 52 by the amounts in the corresponding column of line 57. In column (d), enter the amount from line 52, column (d) .... 58 | | | | |
| 59 | Tax credits for each payment period ......... 59 | | | | |
| 60 | Subtract line 59 from line 58 ............... 60 | | | | |
| 61 | Other taxes * ............................... 61 | (not less than min.) | | | |
| 62 | Total tax. Add line 60 and line 61 .......... 62 | | | | |
| 63 | Amount paid by the installment due date (cumulative) ........................... 63 | | | | |
| 64 | If line 63 is greater than line 62, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 10. If line 62 is greater than line 63, the exception is **not** met. Check "No" here and check the applicable "**No**" box in Part II, line 10. 64 | Yes    No | Yes    No | Yes    No | Yes    No |

\* Include alternative minimum tax, S corporation taxes from Schedule D (100S) and from the excess net passive income, QSub annual tax, installment amount credit recapture, and the minimum franchise tax.



| TAXABLE YEAR 2019 | California S Corporation Franchise or Income Tax Return | FORM 100S |
|---|---|---|

```
0000000      OERS  **-***8229  000000000000  19
TYB  01-01-2019  TYE  12-31-2019
OER SERVICES LLC

1650 CARMEN DRIVE
ELK GROVE VILLAGE   IL   60007
```

## Schedule Q Questions (continued on Side 3)

**A 1.** FINAL RETURN? — ☐ Dissolved  ☐ Surrendered (withdrawn)  ☐ Merged/Reorganized  ☐ IRC Section 338 sale  ☐ QSub election

Enter date (mm/dd/yyyy) ● _____

**2.** Is the S corporation deferring any income from the disposition of assets? ● ☐ Yes  ☒ No

If "Yes" enter the year of disposition (yyyy) ● _____

**3.** Is the S corporation reporting previously deferred income from: ☐ Installment sale  ☐ IRC §1031  ☐ IRC §1033  ☐ Other

**B 1.** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this corporation or any of its subsidiaries that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ● ☐ Yes  ☒ No

**2.** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership (more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ● ☐ Yes  ☒ No

**3.** During this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2) and it was not reported on a previous year's tax return? ● ☐ Yes  ☒ No
**(Yes requires filing of statement, penalties may apply - see instructions.)**

| State Adjustments | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from trade or business activities from Schedule F (Form 100S, Side 4), line 22 or federal Form 1120S, line 21. If Schedule F (Form 100S, Side 4) was not completed, attach federal Form 1120S, page 1, and supporting schedules ● | 1 | -575,335 00 |
| 2 | Foreign or domestic tax based on income or profits or California franchise or income tax deducted | 2 | 00 |
| 3 | Interest on government obligations | 3 | 00 |
| 4 | Net capital gain from Schedule D (100S), Section A & Section B. Attach Schedule D (100S). See instructions | 4 | 00 |
| 5 | Depreciation and amortization adjustments. Attach Schedule B (100S) | 5 | -285,174 00 |
| 6 | Portfolio income | 6 | 00 |
| 7 | Other additions. Attach schedule(s) | 7 | 00 |
| 8 | Total. Add line 1 through line 7 | 8 | -860,509 00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **State Adjustments (cont'd)** | 9 | Dividends received deduction. Attach Schedule H (100S) | • | 9 | | | 00 |
| | 10 | Water's-edge dividend deduction. Attach Schedule H (100S) | • | 10 | | | 00 |
| | 11 | Charitable contributions. See instructions SEE STATEMENT 3 | • | 11 | | | 00 |
| | 12 | Other deductions. Attach schedule(s) SEE STATEMENT 2 | • | 12 | 521,074 | | 00 |
| | 13 | Total. Add line 9 through line 12 | | | • | 13 | 521,074 | 00 |
| | 14 | Net income (loss) after state adjustments. Subtract line 13 from Side 1, line 8 | | | • | 14 | -1,381,583 | 00 |
| **CA Net Income** | 15 | Net income (loss) for state purposes. Use Schedule R if apportioning or allocating income | | • | 15 | -74,759 | 00 |
| | 16 | R&TC Section 23802(e) deduction. See instructions | • | 16 | | | 00 |
| | 17 | Net operating loss deduction. See instructions | • | 17 | | | 00 |
| | 18 | EZ, LARZ, TTA, or LAMBRA NOL carryover deduction. See instructions | • | 18 | | | 00 |
| | 19 | Disaster loss deduction. See instructions | • | 19 | | | 00 |
| | 20 | Net income for tax purposes. Combine line 16 through line 19. Subtract the result from line 15 | | • | 20 | -74,759 | 00 |
| **Taxes** | 21 | Tax. 1.5000 % x line 20 (at least minimum franchise tax, if applicable). See instructions | | | • | 21 | 800 | 00 |
| | 22 | Credit name _____ code • _____ amount ▶ | 22 | | | | |
| | 23 | Credit name _____ code • _____ amount ▶ | 23 | | | | |
| | 24 | To claim more than two credits, see instructions | • | 24 | | | 00 |
| | 25 | Add line 22 through line 24. Attach Schedule C (100S) | | | • | 25 | | 00 |
| | 26 | **Balance.** Subtract line 25 from line 21 (not less than minimum franchise tax plus QSub annual tax(es), if applicable) | | | • | 26 | 800 | 00 |
| | 27 | Tax from Schedule D (100S). Attach Schedule D (100S). See instructions | | | • | 27 | | 00 |
| | 28 | Excess net passive income tax. See instructions | | | • | 28 | | 00 |
| | 29 | **Total tax.** Add line 26 through line 28 | | | • | 29 | 800 | 00 |
| **Payments** | 30 | Overpayment from prior year allowed as a credit | • | 30 | | | 00 |
| | 31 | **2019 Estimated tax/QSub payments.** See instructions | • | 31 | | | 00 |
| | 32 | 2019 Withholding (Forms 592-B and/or 593) | • | 32 | | | 00 |
| | 33 | Amount paid with extension of time to file tax return | • | 33 | | | 00 |
| | 34 | Total payments. Add line 30 through line 33 | | | • | 34 | | 00 |
| **Refund or Amount Due** | 35 | Use tax. This is not a total line. See instructions | • | 35 | | | 00 |
| | 36 | Payments balance. If line 34 is more than line 35, subtract line 35 from line 34 | | | • | 36 | | 00 |
| | 37 | **Use tax balance.** If line 35 is more than line 34, subtract line 34 from line 35 | | | • | 37 | | 00 |
| | 38 | **Franchise or income tax due.** If line 29 is more than line 36, subtract line 36 from line 29 | | | • | 38 | 800 | 00 |
| | 39 | **Overpayment.** If line 36 is more than line 29, subtract line 29 from line 36 | | | • | 39 | | 00 |
| | 40 | Amount of line 39 to be credited to 2020 estimated tax | | | • | 40 | | 00 |
| | 41 | **Refund.** Subtract line 40 from line 39 | | | • | 41 | | 00 |

See instructions to have the refund directly deposited.

☐ Checking
☐ Savings

**41a.** • Routing number **41b.** • Type **41c.** • Account number

| | | | | | |
|---|---|---|---|---|---|
| 42 | a Penalties and interest | | • | 42a | 40 | 00 |
| | b • ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | | | | |
| 43 | **Total amount due.** Add line 37, line 38, line 40, and line 42a. Then, subtract line 39 from the result | ◉ | 43 | 840 | 00 |

## Schedule Q Questions *(continued from Side 1)*

**C** Principal business activity code. **Do not** leave blank • 532400

Business activity EQUIPMENT RENTAL    Product or service SALES & SERVICE

**D** Is this S corporation filing on a water's-edge basis pursuant to R&TC sections 25110 and 25113 for the current taxable year? • ☐ Yes ☒ No

**E** Does this tax return include Qualified Subchapter S Subsidiaries? • ☐ Yes ☒ No

**F** Date incorporated (mm/dd/yyyy) 09/16/2009    Where: • State IL Country UNITED STATES

**G** Maximum number of shareholders in the S corporation at any time during the year. **Do not** leave blank • 2

**H** Date business began in California or date income was first derived from California sources (mm/dd/yyyy) • 09/16/2009

**I** Is the S corporation under audit by the IRS or has it been audited in a prior year? • ☐ Yes ☒ No

**J** Effective date of federal S election (mm/dd/yyyy) • 09/16/2009

**L** Accounting method • **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other

**M** Location of principal accounting records SEE STATEMENT 4

**N** "Doing business as" (DBA) name: •

**O** Have all required information returns (e.g., federal Forms 1099, 8300, and state Forms 592, 592-B etc.)
been filed with the Franchise Tax Board? ☒ N/A ☐ Yes ☐ No

**P** Is this S corporation apportioning or allocating income to California using Schedule R? • ☒ Yes ☐ No

**Q** Has the S corporation included a reportable transaction or listed transaction within this return? See instructions for definitions • ☐ Yes ☒ No
If "Yes," complete and attach federal Form 8886, for each transaction.

**R** Did this S corporation file the federal Schedule M-3 (Form 1120S)? • ☐ Yes ☒ No

**S** Is form FTB 3544, Side 2, Part B, List of Assigned Credit Received and/or Claimed by Assignee, attached to the return? • ☐ Yes ☒ No

## Schedule J  Add-On Taxes and Recapture of Tax Credits. See instructions.

| | | |
|---|---|---|
| 1 LIFO recapture due to S corporation election (IRC Sec. 1363(d) deferral  $                                ) • | 1 | 00 |
| 2 Interest computed under the look-back method for completed long-term contracts (attach form FTB 3834) • | 2 | 00 |
| 3 Interest on tax attributable to installment **a)** Sales of certain timeshares and residential lots • | 3a | 00 |
| **b)** Method for nondealer installment obligations • | 3b | 00 |
| 4 IRC Section 197(f)(9)(B)(ii) election • | 4 | 00 |
| 5 Credit recapture name • | 5 | 00 |
| 6 Combine line 1 through line 5. Revise the amount on Side 2, line 38 or line 39, whichever applies, by this amount. Write "Schedule J" to the left of line 38 or line 39 • | 6 | 00 |

**Please Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ▶    Title PRESIDENT    Date    • Telephone 855-637-4872

Officer's email address (optional)

**Paid Preparer's Use Only**
Preparer's signature ▶ TIMOTHY A. KING, CPA, MAS    Date 09/08/20    Check if self-employed ▶ ☐    • PTIN P01338371

Firm's name (or yours, if self-employed) ▶ TIGHE, KRESS & ORR, P.C.    • Firm's FEIN **-***6995
and address    2001 LARKIN AVENUE, SUITE 202
ELGIN, IL 60123    • Telephone (847) 695-2700

May the FTB discuss this return with the preparer shown above? See instructions • ☒ Yes ☐ No

## Schedule F Computation of Trade or Business Income See instructions.

| | | | | |
|---|---|---|---:|---|
| **Income** | 1 a) Gross receipts or sales 3,786,177. b) Less returns and allowances c) Balance | 1c | 3,786,177 | 00 |
| | 2 Cost of goods sold from Schedule V, line 8 | 2 | 2,067,258 | 00 |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | 1,718,919 | 00 |
| | 4 Net gain (loss). Attach schedule | 4 | 493,524 | 00 |
| | 5 Other income (loss). Attach schedule SEE STATEMENT 5 | 5 | 2,694 | 00 |
| | 6 Total income (loss). Combine line 3 through line 5 | 6 | 2,215,137 | 00 |
| **Deductions** | 7 Compensation of officers. Attach schedule. See instructions SEE STATEMENT 7 | 7 | 159,024 | 00 |
| | 8 Salaries and wages | 8 | 513,311 | 00 |
| | 9 Repairs and maintenance | 9 | | 00 |
| | 10 Bad debts | 10 | 108,637 | 00 |
| | 11 Rents | 11 | 62,363 | 00 |
| | 12 Taxes SEE STATEMENT 6 | 12 | 66,326 | 00 |
| | 13 Interest | 13 | 383,369 | 00 |
| | 14 a) Depreciation 913,045. b) Less depreciation reported elsewhere c) Balance | 14c | 913,045 | 00 |
| | 15 Depletion | 15 | | 00 |
| | 16 Advertising | 16 | 4,345 | 00 |
| | 17 Pension, profit-sharing, plans, etc. | 17 | | 00 |
| | 18 Employee benefit programs | 18 | | 00 |
| | 19 a) Total travel and entertainment 560. b) Deductible amount | 19b | 280 | 00 |
| | 20 Other deductions. Attach schedule SEE STATEMENT 8 | 20 | 579,772 | 00 |
| | 21 Total deductions. Add line 7 through line 20 | 21 | 2,790,472 | 00 |
| | 22 Ordinary income (loss) from trade or business. Subtract line 21 from line 6. Enter here and on Side 1, line 1 | 22 | -575,335 | 00 |

The corporation may not be required to complete Schedule L and Schedule M-1. See Schedule L and Schedule M-1 instructions for reporting requirements.

## Schedule L Balance Sheet

| | Beginning of taxable year (a) | Beginning of taxable year (b) | End of taxable year (c) | End of taxable year (d) |
|---|---:|---:|---:|---:|
| **Assets** | | | | |
| 1 Cash | | 313,218. | | 95,775. |
| 2 a Trade notes and accounts receivable | 887,456. | | 693,058. | |
| b Less allowance for bad debts | ( ) | 887,456. | ( 91,806.) | 601,252. |
| 3 Inventories | | | | |
| 4 Federal and state government obligations | | | | |
| 5 Other current assets. Attach schedule(s) STMT 9 | | 39,465. | | 11,150. |
| 6 Loans to shareholders. Attach schedule(s) | | 406,146. | | 331,173. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule(s) | | | | |
| 9 a Buildings and other fixed depreciable assets | 6,301,214. | | 5,451,012. | |
| b Less accumulated depreciation | ( 1,448,419.) | 4,852,795. | ( 2,058,738.) | 3,392,274. |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | | | | |
| 12 a Intangible assets (amortizable only) | 151,351. | | 151,351. | |
| b Less accumulated amortization | ( 12,940.) | 138,411. | ( 28,054.) | 123,297. |
| 13 Other assets. Attach schedule(s) | | | | |
| 14 Total assets | | 6,637,491. | | 4,554,921. |
| **Liabilities and shareholders' equity** | | | | |
| 15 Accounts payable | | 1,218,354. | | 1,244,802. |
| 16 Mortg, notes, bonds payable in less than 1 yr. | | 898,619. | | 890,700. |
| 17 Other current liabilities. Attach schedule(s) STMT 10 | | 435,779. | | 398,761. |
| 18 Loans from shareholders. Attach schedule(s) | | 62,296. | | 43,986. |
| 19 Mortg, notes, bonds payable in 1 year or more | | 4,776,498. | | 4,079,039. |
| 20 Other liabilities. Attach schedule(s) | | | | |
| 21 Capital stock | | 1,000. | | 1,000. |
| 22 Paid-in or capital surplus | | | | |
| 23 Retained earnings | | -755,055. | | -2,103,367. |
| 24 Adjustments. Attach schedule(s) | | | | |
| 25 Less cost of treasury stock | | ( ) | | ( ) |
| 26 Total liabilities and shareholders' equity | | 6,637,491. | | 4,554,921. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return.

If the S corporation **completed** federal **Schedule M-3 (Form 1120S).** See instructions.

| | | |
|---|---|---|
| 1 | Net income per books | -1,348,312. |
| 2 | Inc included on Sch K, lines 1 - 10b, not recorded on books this yr (itemize) SEE STATEMENT 12 | 122,842. |
| 3 | Expenses recorded on books this year not incl on Schedule K, line 1 through line 12e (itemize) | |
| a | Depreciation $ | |
| b | State taxes $ | |
| c | Travel and entertainment $ 280. | |
| d | Other $ 41. SEE STATEMENT 13 | |
| e | Total. Add line 3a through line 3d | 321. |
| 4 | Total. Add line 1 through line 3e | -1,225,149. |

| | | |
|---|---|---|
| 5 | Income recorded on books this year not included on Schedule K, line 1 through line 10b (itemize) | |
| a | Tax-exempt interest $ | |
| b | Other $ | |
| c | Total. Add line 5a and line 5b | |
| 6 | Deductions included on Sch K, line 1 through line 12e, not charged against book income this year (itemize) | |
| a | Depreciation $ 156,824. | |
| b | State tax refunds $ | |
| c | Other $ | |
| d | Total. Add line 6a through line 6c | 156,824. |
| 7 | Total. Add line 5c and line 6d | 156,824. |
| 8 | Income (loss) (Sch K, ln 19, col. d). Ln 4 less ln 7 | -1,381,973. |

## Schedule M-2 CA Accumulated Adjustments Account, Other Adjustments Account, and Other Retained Earnings. See instructions.

Important: Use California figures and federal procedures.

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Other retained earnings |
|---|---|---|---|---|
| 1 | Balance at beginning of year | -1,846,781. | | |
| 2 | Ordinary income from Form 100S, Side 1, line 1 | | | |
| 3 | Other additions | | | |
| 4 | Loss from Form 100S, Side 1, line 1 | ( 575,335.) | | |
| 5 | Other reductions STMT 11 | ( 806,918.) | ( ) | ( ) |
| 6 | Combine line 1 through line 5 | -3,229,034. | | |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of year. Subtract line 7 from line 6 | -3,229,034. | | |
| 9 | Retained earnings at end of year. Add line 8, column (a) through column (c) | | | -3,229,034. |
| 10 | If the corp. has C corp. E&P at the end of the taxable year, enter the amount. See instructions | | | |

## Schedule V Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 00 |
| 2 | Purchases | 2 | 615,747 00 |
| 3 | Cost of labor | 3 | 00 |
| 4 | Other IRC Sec. 263A costs. Attach schedule | 4 | 00 |
| 5 | Other costs. Attach schedule SEE STATEMENT 14 | 5 | 1,451,511 00 |
| 6 | Total. Add line 1 through line 5 | 6 | 2,067,258 00 |
| 7 | Inventory at end of year | 7 | 00 |
| 8 | Cost of goods sold. Subtract line 7 from line 6 | 8 | 2,067,258 00 |

Was there any change in determining quantities, costs, or valuations between opening and closing inventory? ........ Yes [X] No

If "Yes," attach an explanation. Enter California seller's permit number, if any ►

Method of inventory valuation

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 .... [ ]

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory computed under LIFO

**Schedule K** S Corporation Shareholder's Shares of Income, Deductions, Credits, etc.

| | (a) Pro-rata share items | | (b) Amount from federal Schedule K (1120S) | (c) California adjustment | (d) Total amounts using California law |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) STMT 16 | 1 | –575,335. | –737,374. | –1,312,709. |
| | 2 Net rental real estate income (loss). Att fed Form 8825 | 2 | | | |
| | 3 a Other gross rental income (loss) | 3a | | | |
| | b Expenses from other rental activities. Attach schedule | 3b | | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | | | |
| | 4 Interest income | 4 | | | |
| | 5 Dividends | 5 | | | |
| | 6 Royalties | 6 | | | |
| | 7 Net short-term capital gain (loss). Attach Schedule D (100S) | 7 | | | |
| | 8 Net long-term capital gain (loss). Attach Schedule D (100S) | 8 | | | |
| | 9 Net IRC Section 1231 gain (loss) | 9 | –3,136. | –65,738. | –68,874. |
| **Other Income (Loss)** | 10 a Other portfolio income (loss). Attach schedule | 10a | | | |
| | b Other income (loss). Attach schedule | 10b | | | |
| **Deductions** | 11 IRC Section 179 expense deduction. Attach Schedule B (100S) | 11 | | | |
| | 12 a Charitable contributions | 12a | 390. | | 390. |
| | b Investment interest expense | 12b | | | |
| | c 1 IRC Section 59(e)(2) expenditures | 12c1 | | | |
| | 2 Type of expenditures | 12c2 | | | |
| | d Deductions - portfolio. Attach schedule | 12d | | | |
| | e Other deductions. Attach schedule | 12e | | | |
| **Credits** | 13 a Low-income housing credit. See instructions | 13a | | | |
| | b Credits related to rental real estate activities. Attach schedule | 13b | | | |
| | c Credits related to other rental activities. See instructions. Attach schedule | 13c | | | |
| | d Other credits. Attach schedule | 13d | | | |
| | 14 Total withholding allocated to all shareholders | 14 | | | |
| **Alternative Minimum Tax (AMT) Items** | 15 a Depreciation adjustment on property placed in service after 12/31/86 | 15a | | | 83,700. |
| | b Adjusted gain or loss. See instructions | 15b | | | 264,434. |
| | c Depletion (other than oil and gas) | 15c | | | |
| | d Gross income from oil, gas, and geothermal properties | 15d | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | 15e | | | |
| | f Other AMT items | 15f | | | |
| **Items Affecting Shareholder Basis** | 16 a Tax-exempt interest income | 16a | | | |
| | b Other tax-exempt income | 16b | | | |
| | c Nondeductible expenses SEE STATEMENT 15 | 16c | 280. | | 280. |
| | d Total property distributions (including cash) other than dividends distribution reported on line 17c | 16d | | | |
| **Other Information** | 17 a Investment income. See instructions | 17a | | | |
| | b Investment expenses. See instructions | 17b | | | |
| | c Total dividend distributions paid from accumulated earnings and profits | 17c | | | |
| | d Other items and amnts not included in lines 1 - 17b and lines 18a-e that are required to be reported separately to shareholders. Attach schedule | 17d | SEE ATTACHED FD SCH K STMT | | |
| **Other State Taxes** | 18 a Type of income | 18a | | | |
| | b Name of state | 18b | | | |
| | c Total gross income from sources outside California. Att sch | 18c | | | |
| | d Total applicable deductions and losses. Attach schedule | 18d | | | |
| | e Total other state taxes. Check one: ☐ Paid ☐ Accrued | 18e | | | |
| **Reconcili-ation** | 19 Income (loss) (required only if Schedule M-1 must be completed). Combine line 1, line 2, and line 3c through line 10b. From the result, subtract the sum of lines 11, 12a, 12b, 12c1, 12d and 12e | 19 | –578,861. | –803,112. | –1,381,973. |

| TAXABLE YEAR **2019** | **S Corporation Depreciation and Amortization** | | CALIFORNIA SCHEDULE **B (100S)** |
|---|---|---|---|

For use by S corporations only. Attach to Form 100S.

| Corporation name | California corporation number |
|---|---|
| OER SERVICES, LLC | 0000000 |

**Part I  Depreciation.** Use additional sheets if necessary.

| 1 | Enter federal depreciation from federal Form 4562, line 22. | | |
|---|---|---|---|
| | IRC Section 179 expense deduction is not included on this line. Get federal Form 4562 instructions | 1 | 913,045 | 00 |

California depreciation:

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Depreciation allowed or allowable in earlier years | (e) Depreciation method | (f) Life or rate | (g) Depreciation for this year |
|---|---|---|---|---|---|---|
| 2  SEE STATEMENT 17 | | | | | | |
| | | | | | | |
| | | | | | | |

| 3 | Add the amounts on line 2, column (g) | 3 | 1,198,219 | 00 |
|---|---|---|---|---|
| 4 | Subtract line 3 from line 1. If negative, use brackets. Enter here and on the applicable line of Form 100S, Side 6, Schedule K | 4 | −285,174 | 00 |
| 5 | Enter IRC Section 179 expense deduction here and on Form 100S, Side 2, line 12. Do not enter more than $25,000 | 5 | | 00 |

**Part II  Amortization.** Use additional sheets if necessary.

| 1 | Enter federal amortization from federal Form 4562, line 44 | 1 | 15,074 | 00 |
|---|---|---|---|---|

California amortization:

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Amortization allowed or allowable in earlier years | (e) Code Section | (f) Period or percentage | (g) Amortization for this year |
|---|---|---|---|---|---|---|
| 2  CAPITALIZED LOAN FEES | | | | | | |
| | 02/27/18 | 150,738 | 12,561. | | 120M | 15,074 |

| 3 | Add the amounts on line 2, column (g) | 3 | 15,074 | 00 |
|---|---|---|---|---|
| 4 | California amortization adjustment. Subtract line 3 from line 1. If negative, use brackets. Enter here and on the applicable line of Form 100S , Side 6, Sch K | 4 | 0 | 00 |

**Part III  Depreciation and Amortization Adjustment**

| 1 | Combine the amounts on Part I, line 4, and Part II, line 4. Enter here (if negative, use brackets) and on | | |
|---|---|---|---|
| | Form 100S, Side 1, line 5. For passive activities, see instructions | 1 | −285,174 | 00 |

**S Corporation Tax Credits**

CALIFORNIA SCHEDULE
**C (100S)**

For use by S corporations only. Attach to Form 100S.

| Corporation name | | | | | California corporation number |
|---|---|---|---|---|---|
| OER SERVICES, LLC | | | | | 0000000 |

- Complete and attach all supporting credit forms to Form 100S.
- To claim more than seven credits, attach schedule.

| | **(a)** Credit amount limited to 1/3 of total | **(b)** Carryover from prior year | **(c)** Credit used this year, not more than col. (a) + col. (b) | **(d)** Tax balance that may be offset by credits | **(e)** Credit carryover to 2020 |
|---|---|---|---|---|---|
| 1 Regular tax from Form 100S, Side 2, line 21 ......................... | | | | 800 | |
| 2 Minimum franchise tax plus QSub annual tax(es), if applicable ............. | | | | 800 | |
| 3 Subtract line 2 from line 1. If zero or less, enter -0- ....................... | | | | 0 | |
| 4 Code: _____  Credit name: _____ | | | | | |
| 5 Code: _____  Credit name: _____ | | | | | |
| 6 Code: _____  Credit name: _____ | | | | | |
| 7 Code: _____  Credit name: _____ | | | | | |
| 8 Code: _____  Credit name: _____ | | | | | |
| 9 Code: _____  Credit name: _____ | | | | | |
| 10 Code: _____  Credit name: _____ | | | | | |

For the first two credits enter the credit name, code and amount of credit used on Form 100S, Side 2, line 22 and line 23.
If more than two credits, enter the total amount of any remaining credits used on Form 100S, Side 2, line 24.

939241 12-13-19

| TAXABLE YEAR **2019** | **Sales of Business Property**<br>(Also Involuntary Conversions and Recapture Amounts Under IRC Sections 179 and 280F(b)(2)) | CALIFORNIA SCHEDULE **D-1** |
|---|---|---|

Complete and attach this schedule to your tax return only if your California gains or losses are different from your federal gains or losses.

Name(s) as shown on tax return

OER SERVICES, LLC

SSN, ITIN, CA SOS file no., California Corp. no., or FEIN

**-***8229

**Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty and Theft - Property Held More Than 1 Year**
Use federal Form 4684, Casualties and Thefts, to report involuntary conversions from casualty and theft.

1  Enter the gross proceeds from sales or exchanges reported to you for 2019 on federal Form 1099-S, Proceeds From Real Estate Transactions (or a substitute statement), that you will be including on line 2 or line 10, (column (d)), or on line 23 ........ 1

| 2 | (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Date sold (mm/dd/yyyy) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (Loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | STATEMENT 18 | | | 486,450 | 289,054 | 844,378 | -68,874 |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from federal Form 4684, line 39 | 3 | |
| 4 | IRC Section 1231 gain from installment sales from form FTB 3805E, line 26 or line 37 | 4 | |
| 5 | IRC Section 1231 gain or (loss) from like-kind exchanges from federal Form 8824 (completed using California amounts) | 5 | |
| 6 | Gain, if any from line 35, from other than casualty and theft | 6 | |
| 7 | Combine line 2 through line 6. Enter gain or (loss) here and on the appropriate line as follows: | 7 | -68,874 |

**IRC Section 179 Assets:** For reporting the sale or disposition of assets for which an IRC Section 179 expense deduction was claimed in a prior year, see instructions. **Partnerships or Limited Liability Companies (classified as partnerships):** Enter the gain or (loss) on Schedule K (565 or 568), line 10. Skip lines 8, 9, 11, and 12 below. **S corporations:** If line 7 is zero or a loss, enter the amount on line 11 below and skip line 8 and line 9. If line 7 is a gain, continue to line 8. **All others:** If line 7 is zero or a loss, enter the amount on line 11 below and skip line 8 and line 9. If line 7 is a gain and you did not have any prior year IRC Section 1231 losses, or they were recaptured in an earlier year, enter the gain as follows: **Form 540 and Form 540NR filers,** enter on Schedule D (540 or 540NR), line 1, and skip lines 8, 9, and 12 below; **Form 100 and Form 100W filers,** enter the gain on Form 100 or 100W, Side 6, Schedule D, Part II, line 6, and skip lines 8, 9, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net IRC Section 1231 losses from prior years. Enter as a positive number. See instructions | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0- | 9 | 0 |

**S corporations:** If line 9 is more than zero, enter this amount on Schedule D (100S), Section B, Part I, line 5 and enter the amount, if any, from line 8 on line 12 below. If line 9 is zero, enter the amount from line 7 on line 12 below. **All others:** If line 9 is more than zero, enter the amount on line 8 on line 12 below, and enter the amount from line 9 as follows: **Form 540 and Form 540NR filers,** enter as a capital gain on Schedule D (540 or 540NR), line 1; **Form 100 and Form 100W filers,** enter the gain on Form 100 or 100W, Side 6, Schedule D, Part II, line 6. If line 9 is zero, enter the amount from line 7 on line 12 below. See instructions.

**Part II  Section A - Ordinary Gains and Losses**

10  Ordinary gains and losses not included on line 11 through line 16 (include property held 1 year or less):

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | 11 | ( -68,874 ) |
| 12 | Gain, if any from line 7, or amount from line 8, if applicable. See instructions | 12 | |
| 13 | Gain, if any, from line 34 | 13 | 41,324 |
| 14 | Net gain or (loss) from federal Form 4684, line 31 and line 38a (completed using California amounts) | 14 | |
| 15 | Ordinary gain from installment sales from federal Form FTB 3805E, line 25 or line 36. See instructions | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from federal Form 8824 (completed using California amounts) | 16 | |
| 17 | Combine line 10 through line 16 | 17 | -27,550 |

18  For all except individual tax returns, enter the amount from line 17 on the appropriate line of your tax return and skip line a and line b below. For individual tax returns, complete line a and line b below: see instructions.

| | | | |
|---|---|---|---|
| a | If the loss on line 11 includes a loss from federal Form 4684, Section B, Part II, column (b)(ii) on line 30 or line 35, enter that part of the loss here. See instructions | 18a | |
| b | Redetermine the gain or (loss) on line 17, excluding the loss, if any, on line 18a. Enter here and on line 20 | 18b | |

**Part II**   **Section B - Adjusting California Ordinary Gain or Loss**  For individual tax returns (Form 540 and Form 540NR) only.

| | | |
|---|---|---|
| 19 | Enter ordinary federal gain or (loss) from federal Schedule 1 (Form 1040 or 1040-SR), line 4 ............................ | **19** |
| 20 | Enter ordinary California gain or (loss) from line 18b ............................ | **20** |
| 21 | Ordinary gain or loss adjustment: Compare line 19 and line 20. See instructions. | |
| a | If line 19 is more than line 20, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II, Section B, line 4, col. B | **21a** |
| b | If line 20 is more than line 19, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II, Section B, line 4, col. C | **21b** |

**Part III**   **Gain from Disposition of Property Under IRC Sections 1245, 1250, 1252, 1254, and 1255**

Description of IRC Sections 1245, 1250, 1252, 1254, and 1255 property.

| 22 | | Date acquired (mm/dd/yyyy) | Date sold (mm/dd/yyyy) |
|---|---|---|---|
| A | EQUIP - 34983 | 061014 | 052819 |
| B | EQUIP - 2288 | 032816 | 090519 |
| C | EQUIP - 7889 | 052516 | 080819 |
| D | EQUIP - 9800 | 050516 | 082219 |

| Relate the properties on lines 22A through 22D to these columns ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 23 | Gross sales price | 5,000 | 36,355 | 11,825 | 12,725 |
| 24 | Cost or other basis plus expense of sale | 16,690 | 77,000 | 22,500 | 22,500 |
| 25 | Depreciation (or depletion) allowed or allowable | 13,711 | 48,138 | 14,066 | 14,066 |
| 26 | Adjusted basis. Subtract line 25 from line 24 | 2,979 | 28,862 | 8,434 | 8,434 |
| 27 | Total gain. Subtract line 26 from line 23 | 2,021 | 7,493 | 3,391 | 4,291 |
| 28 | **If IRC Section 1245 property:** | | | | |
| a | Depreciation allowed or allowable from line 25 | 13,711 | 48,138 | 14,066 | 14,066 |
| b | Enter the **smaller** of line 27 or line 28a | 2,021 | 7,493 | 3,391 | 4,291 |
| 29 | **If IRC Section 1250 property:** If straight-line depreciation was used, enter -0- on line 29g, except for a corporation subject to IRC Sec. 291: | | | | |
| a | Additional depreciation after 12/31/76 | 29a | | | |
| b | Applicable percentage multiplied by the **smaller** of line 27 or line 29a | 29b | | | |
| c | Subtract line 29a from line 27. If line 27 is not more than line 29a, skip line 29d and line 29e | 29c | | | |
| d | Additional depreciation after 12/31/70 and before 1/1/77 | 29d | | | |
| e | Enter the **smaller** of line 29c or line 29d | 29e | | | |
| f | IRC Section 291 amount (for corporations only) | 29f | | | |
| g | Add line 29b, line 29e, and line 29f | 29g | | | |
| 30 | **If IRC Section 1252 property:** Skip section if you did not dispose of farm land or if form is being completed for a partnership. | | | | |
| a | Soil, water, and land clearing expenses | 30a | | | |
| b | Applicable percentage multiplied by line 30a | 30b | | | |
| c | Enter the **smaller** of line 27 or line 30b | 30c | | | |
| 31 | **If IRC Section 1254 property:** | | | | |
| a | Intangible drilling and development costs deducted after 12/31/76 | 31a | | | |
| b | Enter the **smaller** of line 27 or line 31a | 31b | | | |
| 32 | **If IRC Section 1255 property:** | | | | |
| a | Applicable percentage of payments excluded from income under IRC Section 126 | 32a | | | |
| b | Enter the **smaller** of line 27 or line 32a | 32b | | | |

**Summary of Part III Gains.** Complete property column A through column D for line 23 through line 32b before going to line 33.

| | | |
|---|---|---|
| 33 | Total gains for all properties. Add column A through column D of line 27 ............................ | **33** | 41,324 |
| 34 | Add column A through column D of lines 28b, 29g, 30c, 31b, and 32b. Enter here and on line 13 ............................ | **34** | 41,324 |
| 35 | Subtract line 34 from line 33. Enter the portion from other than casualty and theft here and on line 6. Enter the portion from casualty and theft on federal Form 4684, line 33 ............................ | **35** | |

**Part IV**   **Recapture Amounts Under IRC Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less**

| | | | **(a)** Expense deductions | **(b)** Recovery deductions |
|---|---|---|---|---|
| 36 | Expense deductions or recovery deductions. See instructions | **36** | | |
| 37 | Depreciation or recovery deductions. See instructions | **37** | | |
| 38 | Recapture amount. Subtract line 37 from line 36. See instructions | **38** | | |

939242 12-13-19

## Part II — Section B - Adjusting California Ordinary Gain or Loss  For individual tax returns (Form 540 and Form 540NR) only.

| | | |
|---|---|---|
| 19 | Enter ordinary federal gain or (loss) from federal Schedule 1 (Form 1040 or 1040-SR), line 4 | 19 |
| 20 | Enter ordinary California gain or (loss) from line 18b | 20 |
| 21 | Ordinary gain or loss adjustment: Compare line 19 and line 20. See instructions. | |
| a | If line 19 is more than line 20, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II, Section B, line 4, col. B | 21a |
| b | If line 20 is more than line 19, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II, Section B, line 4, col. C | 21b |

## Part III — Gain from Disposition of Property Under IRC Sections 1245, 1250, 1252, 1254, and 1255

Description of IRC Sections 1245, 1250, 1252, 1254, and 1255 property.

| | | Date acquired (mm/dd/yyyy) | Date sold (mm/dd/yyyy) |
|---|---|---|---|
| 22 A | EQUIP - 7776 | 051816 | 082219 |
| B | EQUIP - 95653 | 052915 | 080819 |
| C | EQUIP - 01544 | 102015 | 091219 |
| D | EQUIP - 01550 | 102015 | 103119 |

Relate the properties on lines 22A through 22D to these columns ▶

| | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 23 | Gross sales price | 13,625 | 11,375 | 7,860 | 5,080 |
| 24 | Cost or other basis plus expense of sale | 25,000 | 29,500 | 18,500 | 18,500 |
| 25 | Depreciation (or depletion) allowed or allowable | 15,629 | 22,304 | 13,160 | 13,624 |
| 26 | Adjusted basis. Subtract line 25 from line 24 | 9,371 | 7,196 | 5,340 | 4,876 |
| 27 | Total gain. Subtract line 26 from line 23 | 4,254 | 4,179 | 2,520 | 204 |
| 28 | **If IRC Section 1245 property:** | | | | |
| a | Depreciation allowed or allowable from line 25 | 15,629 | 22,304 | 13,160 | 13,624 |
| b | Enter the **smaller** of line 27 or line 28a | 4,254 | 4,179 | 2,520 | 204 |
| 29 | **If IRC Section 1250 property:** If straight-line depreciation was used, enter -0- on line 29g, except for a corporation subject to IRC Sec. 291: | | | | |
| a | Additional depreciation after 12/31/76 | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 27 or line 29a | | | | |
| c | Subtract line 29a from line 27. If line 27 is not more than line 29a, skip line 29d and line 29e | | | | |
| d | Additional depreciation after 12/31/70 and before 1/1/77 | | | | |
| e | Enter the **smaller** of line 29c or line 29d | | | | |
| f | IRC Section 291 amount (for corporations only) | | | | |
| g | Add line 29b, line 29e, and line 29f | | | | |
| 30 | **If IRC Section 1252 property:** Skip section if you did not dispose of farm land or if form is being completed for a partnership. | | | | |
| a | Soil, water, and land clearing expenses | | | | |
| b | Applicable percentage multiplied by line 30a | | | | |
| c | Enter the **smaller** of line 27 or line 30b | | | | |
| 31 | **If IRC Section 1254 property:** | | | | |
| a | Intangible drilling and development costs deducted after 12/31/76 | | | | |
| b | Enter the **smaller** of line 27 or line 31a | | | | |
| 32 | **If IRC Section 1255 property:** | | | | |
| a | Applicable percentage of payments excluded from income under IRC Section 126 | | | | |
| b | Enter the **smaller** of line 27 or line 32a | | | | |

**Summary of Part III Gains.** Complete property column A through column D for line 23 through line 32b before going to line 33.

| | | |
|---|---|---|
| 33 | Total gains for all properties. Add column A through column D of line 27 | 33 |
| 34 | Add column A through column D of lines 28b, 29g, 30c, 31b, and 32b. Enter here and on line 13 | 34 |
| 35 | Subtract line 34 from line 33. Enter the portion from other than casualty and theft here and on line 6. Enter the portion from casualty and theft on federal Form 4684, line 33 | 35 |

## Part IV — Recapture Amounts Under IRC Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less

| | | | (a) Expense deductions | (b) Recovery deductions |
|---|---|---|---|---|
| 36 | Expense deductions or recovery deductions. See instructions | 36 | | |
| 37 | Depreciation or recovery deductions. See instructions | 37 | | |
| 38 | Recapture amount. Subtract line 37 from line 36. See instructions | 38 | | |

939242 12-13-19

**Part II**     **Section B - Adjusting California Ordinary Gain or Loss**   For individual tax returns (Form 540 and Form 540NR) only.

| | | |
|---|---|---|
| 19 | Enter ordinary federal gain or (loss) from federal Schedule 1 (Form 1040 or 1040-SR), line 4 ................ | **19** |
| 20 | Enter ordinary California gain or (loss) from line 18b ................ | **20** |
| 21 | Ordinary gain or loss adjustment: Compare line 19 and line 20. See instructions. | |
| a | If line 19 is more than line 20, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II, Section B, line 4, col. B | **21a** |
| b | If line 20 is more than line 19, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II,  Section B, line 3, col. C | **21b** |

**Part III**     **Gain from Disposition of Property Under IRC Sections 1245, 1250, 1252, 1254, and 1255**

| | | Date acquired (mm/dd/yyyy) | Date sold (mm/dd/yyyy) |
|---|---|---|---|
| Description of IRC Sections 1245, 1250, 1252, 1254, and 1255 property. | | | |
| 22   A | 2014 YALE GLP120VX | 081817 | 091319 |
| B | 2008 CROWN SP3520-30-276 | 092817 | 113019 |
| C | 2012 CROWN FC4515-50-188 | 092817 | 113019 |
| D | 2012 CROWN FC4545-65-180 | 092817 | 113019 |

| Relate the properties on lines 22A through 22D to these columns ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 23 | Gross sales price | **23** | 20,000 | 6,000 | 6,000 | 6,000 |
| 24 | Cost or other basis plus expense of sale | **24** | 34,800 | 14,155 | 12,730 | 13,680 |
| 25 | Depreciation (or depletion) allowed or allowable | **25** | 21,437 | 8,720 | 7,842 | 8,427 |
| 26 | Adjusted basis. Subtract line 25 from line 24 | **26** | 13,363 | 5,435 | 4,888 | 5,253 |
| 27 | Total gain. Subtract line 26 from line 23 | **27** | 6,637 | 565 | 1,112 | 747 |
| **28** | **If IRC Section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 25 | **28a** | 21,437 | 8,720 | 7,842 | 8,427 |
| b | Enter the **smaller** of line 27 or line 28a | **28b** | 6,637 | 565 | 1,112 | 747 |
| **29** | **If IRC Section 1250 property:** If straight-line depreciation was used, enter -0- on line 29g, except for a corporation subject to IRC Sec. 291: | | | | | |
| a | Additional depreciation after 12/31/76 | **29a** | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 27 or line 29a | **29b** | | | | |
| c | Subtract line 29a from line 27. If line 27 is not more than line 29a, skip line 29d and line 29e | **29c** | | | | |
| d | Additional depreciation after 12/31/70 and before 1/1/77 | **29d** | | | | |
| e | Enter the **smaller** of line 29c or line 29d | **29e** | | | | |
| f | IRC Section 291 amount (for corporations only) | **29f** | | | | |
| g | Add line 29b, line 29e, and line 29f | **29g** | | | | |
| **30** | **If IRC Section 1252 property:** Skip section if you did not dispose of farm land or if form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | **30a** | | | | |
| b | Applicable percentage multiplied by line 30a | **30b** | | | | |
| c | Enter the **smaller** of line 27 or line 30b | **30c** | | | | |
| **31** | **If IRC Section 1254 property:** | | | | | |
| a | Intangible drilling and development costs deducted after 12/31/76 | **31a** | | | | |
| b | Enter the **smaller** of line 27 or line 31a | **31b** | | | | |
| **32** | **If IRC Section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under IRC Section 126 | **32a** | | | | |
| b | Enter the **smaller** of line 27 or line 32a | **32b** | | | | |

**Summary of Part III Gains.** Complete property column A through column D for line 23 through line 32b before going to line 33.

| | | |
|---|---|---|
| 33 | Total gains for all properties. Add column A through column D of line 27 ................ | **33** |
| 34 | Add column A through column D of lines 28b, 29g, 30c, 31b, and 32b.  Enter here and on line 13 ................ | **34** |
| 35 | Subtract line 34 from line 33. Enter the portion from other than casualty and theft here and on line 6. | |
| | Enter the portion from casualty and theft on federal Form 4684, line 33 ................ | **35** |

**Part IV**     **Recapture Amounts Under IRC Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less**

| | | | (a) Expense deductions | (b) Recovery deductions |
|---|---|---|---|---|
| 36 | Expense deductions or recovery deductions. See instructions | **36** | | |
| 37 | Depreciation or recovery deductions. See instructions | **37** | | |
| 38 | Recapture amount. Subtract line 37 from line 36. See instructions | **38** | | |

**Part II**    **Section B - Adjusting California Ordinary Gain or Loss**   For individual tax returns (Form 540 and Form 540NR) only.

| | | |
|---|---|---|
| 19 | Enter ordinary federal gain or (loss) from federal Schedule 1 (Form 1040 or 1040-SR), line 4 ................... | **19** |
| 20 | Enter ordinary California gain or (loss) from line 18b ................................................................... | **20** |
| 21 | Ordinary gain or loss adjustment: Compare line 19 and line 20. See instructions. | |
| a | If line 19 is more than line 20, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II, Section B, line 4, col. B | **21a** |
| b | If line 20 is more than line 19, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II, Section B, line 3, col. C | **21b** |

**Part III**    **Gain from Disposition of Property Under IRC Sections 1245, 1250, 1252, 1254, and 1255**

Description of IRC Sections 1245, 1250, 1252, 1254, and 1255 property.

| | | Date acquired (mm/dd/yyyy) | Date sold (mm/dd/yyyy) |
|---|---|---|---|
| 22 A | 2015 CROWN PE4500-60-48 | 092817 | 113019 |
| B | 2013 HYUNDAI 110D-7E | 100617 | 110619 |
| C | | | |
| D | | | |

Relate the properties on lines 22A through 22D to these columns ▶

| | | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 23 | Gross sales price | **23** | 3,700 | 40,000 | | |
| 24 | Cost or other basis plus expense of sale | **24** | 9,120 | 94,500 | | |
| 25 | Depreciation (or depletion) allowed or allowable | **25** | 5,618 | 58,212 | | |
| 26 | Adjusted basis. Subtract line 25 from line 24 | **26** | 3,502 | 36,288 | | |
| 27 | Total gain. Subtract line 26 from line 23 | **27** | 198 | 3,712 | | |
| 28 | **If IRC Section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 25 | **28a** | 5,618 | 58,212 | | |
| b | Enter the **smaller** of line 27 or line 28a | **28b** | 198 | 3,712 | | |
| 29 | **If IRC Section 1250 property:** If straight-line depreciation was used, enter -0- on line 29g, except for a corporation subject to IRC Sec. 291: | | | | | |
| a | Additional depreciation after 12/31/76 | **29a** | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 27 or line 29a | **29b** | | | | |
| c | Subtract line 29a from line 27. If line 27 is not more than line 29a, skip line 29d and line 29e | **29c** | | | | |
| d | Additional depreciation after 12/31/70 and before 1/1/77 | **29d** | | | | |
| e | Enter the **smaller** of line 29c or line 29d | **29e** | | | | |
| f | IRC Section 291 amount (for corporations only) | **29f** | | | | |
| g | Add line 29b, line 29e, and line 29f | **29g** | | | | |
| 30 | **If IRC Section 1252 property:** Skip section if you did not dispose of farm land or if form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | **30a** | | | | |
| b | Applicable percentage multiplied by line 30a | **30b** | | | | |
| c | Enter the **smaller** of line 27 or line 30b | **30c** | | | | |
| 31 | **If IRC Section 1254 property:** | | | | | |
| a | Intangible drilling and development costs deducted after 12/31/76 | **31a** | | | | |
| b | Enter the **smaller** of line 27 or line 31a | **31b** | | | | |
| 32 | **If IRC Section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under IRC Section 126 | **32a** | | | | |
| b | Enter the **smaller** of line 27 or line 32a | **32b** | | | | |

**Summary of Part III Gains.** Complete property column A through column D for line 23 through line 32b before going to line 33.

| | | |
|---|---|---|
| 33 | Total gains for all properties. Add column A through column D of line 27 .................................. | **33** |
| 34 | Add column A through column D of lines 28b, 29g, 30c, 31b, and 32b. Enter here and on line 13 ...... | **34** |
| 35 | Subtract line 34 from line 33. Enter the portion from other than casualty and theft here and on line 6. Enter the portion from casualty and theft on federal Form 4684, line 33 ................................. | **35** |

**Part IV**    **Recapture Amounts Under IRC Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less**

| | | | (a) Expense deductions | (b) Recovery deductions |
|---|---|---|---|---|
| 36 | Expense deductions or recovery deductions. See instructions | **36** | | |
| 37 | Depreciation or recovery deductions. See instructions | **37** | | |
| 38 | Recapture amount. Subtract line 37 from line 36. See instructions | **38** | | |

| TAXABLE YEAR 2019 | **Apportionment and Allocation of Income** | CALIFORNIA SCHEDULE R |
|---|---|---|

Attach this schedule behind the California tax return and prior to the supporting schedules.

For calendar year 2019 or fiscal year beginning month (mm/dd/yyyy) _____ , and ending (mm/dd/yyyy) _____ .

Name as shown on your California tax return

OER SERVICES, LLC

SSN, ITIN, FEIN, CA corp no., or CA SOS file no.

0000000

**Water's-Edge Filers Only: If controlled foreign corporations are included in the combined report, attach form FTB 2416.**

**Complete Schedule R (Side 1 and Side 2) and all applicable Schedules (R-1 through R-7). See General Information for Schedule R.**

| | | | |
|---|---|---|---|
| **1 a** Net income (loss) after state adjustments from Form 100 or Form 100W, Side 2, line 17; Form 100S, Side 2, line 14; Form 100X, line 4. Form 565 and Form 568 filers: Enter the total of line 1 through line 11c from Schedule K (565 or 568) less the total of line 12 through line 13e from Schedule K (565 or 568) | ● | 1a | -1,381,583 00 |
| **b** Water's-edge foreign investment interest offset from form FTB 2424, line 17 | ● | 1b | 00 |
| **c** Total. Combine line 1a and line 1b | ● | 1c | -1,381,583 00 |

**Nonbusiness Income (Loss) from All Sources.** See General Information A for definitions and examples.

| | | | |
|---|---|---|---|
| **2** Dividends included on line 1a and not deducted on Form 100, Side 2, line 11; Form 100W, Side 2, lines 11a/b; or Form 100S, Side 2, lines 9 and 10 | ● **2** | | 00 |
| **3** Interest. Attach schedule | ● **3** | | 00 |
| **4** Net income (loss) from the rental of property from Schedule R-3, line 3, column (c) | ● **4** | | 00 |
| **5** Royalties. Attach schedule | ● **5** | | 00 |
| **6** Gain (loss) from the sale of assets from Schedule R-4, line 2, column (e) | ● **6** | | 00 |
| **7** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach sch | ● **7** | | 00 |
| **8** Miscellaneous nonbusiness income (loss). Attach schedule | ● **8** | | 00 |
| **9** Total nonbusiness income (loss). Combine line 2 through line 8 | ● | 9 | 00 |

**Business Income (Loss) before Apportionment** (subject to a separate apportionment formula)

| | | | |
|---|---|---|---|
| **10** Nonunitary partnership or LLC business income (loss) | ● **10** | | 00 |
| **11** Income (loss) from a separate trade or business. Attach supplemental Schedule R | ● **11** | | 00 |
| **12** Business income (loss) deferred from prior years. See General Information L | ● **12** | | 00 |
| **13** Capital gain (loss) netting subject to separate apportionment. See Gen Information M | ● **13** | | 00 |
| **14** Total separately apportionable business income (loss). Combine line 10 through line 13 | ● | 14 | 00 |
| **15** Tot business inc (loss) subject to apportionment for this trade or business, subtract the sum of ln 9 and ln 14 from ln 1c | ● | 15 | -1,381,583 00 |
| **16** Interest offset from Schedule R-5, line 7 or line 16 (California domiciliaries only) | ● | 16 | 00 |
| **17** Business Income (loss) for this trade or business subject to apportionment. Combine line 15 and line 16 | ● | 17 | -1,381,583 00 |
| **18 a** Apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | ● | 18a | 5.4111 % |
| **b** Business income (loss) apportioned to California. Multiply line 17 by line 18a | ● | 18b | -74,759 00 |

**Nonbusiness Income (Loss) Allocable to California.** If no income (loss) is allocable to California, do not complete line 19 through line 26, enter -0- on line 27 and go to Side 2, line 28.

| | | | |
|---|---|---|---|
| **19** Dividends and interest income (if taxpayer's commercial domicile is in California): | | | |
| **a** Dividends included in line 2 above | ● | 19a | 00 |
| **b** Interest included in line 3 above | ● | 19b | 00 |
| **20** Net income (loss) from the rental of property within California from Schedule R-3, line 3, column (b) | ● | 20 | 00 |
| **21** Royalties. Attach schedule | ● | 21 | 00 |
| **22** Gain (loss) from the sale of assets within California from Schedule R-4, line 2, total of column (b) and column (d). Combined reporting groups, see General Information M | ● | 22 | 00 |
| **23** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule | ● | 23 | 00 |
| **24** Miscellaneous nonbusiness income (loss). Attach schedule | ● | 24 | 00 |
| **25** Total nonbusiness income (loss) allocable to California. Combine line 19a through line 24 | ● | 25 | 00 |
| **26** Interest offset from line 16 allocated to income included on line 19a and line 19b (California domiciliary only). See General Information J | ● | 26 | 00 |
| **27** Net nonbusiness income (loss) allocable to California. Subtract line 26 from line 25 | ● | 27 | 00 |

Name as shown on your California tax return

SSN, ITIN, FEIN, CA corp no., or CA SOS file no.

OER SERVICES, LLC

0000000

**California Business Income (Loss)** subject to a separate apportionment formula.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28 | California business income (loss) from a nonunitary partnership or LLC ............. ● | 28 | | 00 | | | |
| 29 | California income (loss) from a separate trade or business. Attach supplemental schedule R. ................................................................................. ● | 29 | | 00 | | | |
| 30 | California business income (loss) deferred from prior yrs. See General Information L ● | 30 | | 00 | | | |
| 31 | Total business income (loss) separately apportioned to California. Combine line 28 through line 30 .............................. ● | | | | 31 | | 00 |

**Net Income (Loss) for California Purpose**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32 | Post-apportioned and allocated amounts from capital gain (loss) netting. See General Information M ........................................................................ ● | | | | 32 | | 00 |
| 33 | Net income (loss) for California purposes before contributions adjustment. Combine line 18b, 27, 31, and 32 ......... ● | | | | 33 | -74,759 | 00 |
| 34 | Contributions adjustment from Schedule R-6, line 15 ................................... ● | | | | 34 | | 00 |
| 35 | Net income (loss) for California purposes. Combine line 33 and line 34. Enter here and on Form 100 or Form 100W, Side 2, line 18 or Form 100S, Side 2, line 15 .......................................................... ● | | | | 35 | -74,759 | 00 |

**Complete the applicable
Schedules R-1 through R-7,
starting on Side 3.**

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| OER SERVICES, LLC | 0000000 |

## Schedule R-1   Apportionment Formula.

**Part A  Standard Method - Single-Sales Factor Formula.**  Complete this part only if the corporation uses the single-sales factor formula.

| See General Information G and Specific Instructions. | (a) Total within and outside California | (b) Total within California | (c) Percent within California ((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1 Sales:** Gross receipts, less returns, and allowances | 3,786,177 | | |
| a Sales delivered or shipped to California purchasers. | | | |
| (i) Shipped from outside California | | 0 | |
| (ii) Shipped from within California | | 205,018 | |
| b Sales shipped from California to: | | | |
| (i) The United States Government | | 0 | |
| (ii) Purchasers in a state where the taxpayer is not taxable | | • 0 | |
| c Total other gross receipts | • 2,694 | | |
| (i) Sales from services | | • | |
| (ii) Sales or other income from intangibles | | • | |
| (iii) Sales from rental, leasing or licensing of tangible or real property | | • | |
| (iv) Sales from other gross receipts | | • 0 | |
| d Sales from partnerships or LLCs treated as partnerships | • | • | |
| **Total sales** | • 3,788,871 | • 205,018 | |
| **2 Apportionment percentage.** Divide total sales column (b) by total sales column (a) and multiply the result by 100. Enter the result here and on Schedule R, Side 1, line 18a. See General Information H | | | • 5.4111 % |

**Part B  Three-Factor Formula.**  Complete this part only if the corporation uses the three-factor formula.

| | (a) Total within and outside California | (b) Total within California | (c) Percent within California ((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1 Property:** Use the average yearly value of owned real and tangible personal property used in the business at original cost. See General Information E. Exclude property not connected with the business and the value of construction in progress. | | | |
| Inventory | | | |
| Buildings | | | |
| Machinery and equipment (including delivery equipment) | | | |
| Furniture and fixtures | | | |
| Land | | | |
| Other tangible assets. Attach schedule | | | |
| Rented property used in the business. See General Information E | | | |
| **Total property** | • | • | • % |
| **2 Payroll:** Use employee wages, salaries, commissions, and other compensation related to business income. See General Information F. | | | |
| **Total payroll** | • | • | • % |
| **3 Sales:** Gross receipts, less returns, and allowances. See General Information G and Specific Instructions | | | |
| a Sales delivered or shipped to California purchasers. | | | |
| (i) Shipped from outside California | | | |
| (ii) Shipped from within California | | | |
| b Sales shipped from California to: | | | |
| (i) The United States Government | | | |
| (ii) Purchasers in a state where the taxpayer is not taxable | | | |
| c Total other gross receipts | • | • | |
| **Total sales** | • | • | • % |
| **4 Total percent.** Add the percentages in col (c) | | | % |
| **5 Apportionment percentage.** Divide line 4 by 3, enter the result here and on Schedule R, Side 1, line 18a. See General Information H | | | % |

Name as shown on your California tax return

OER SERVICES, LLC

SSN, ITIN, FEIN, CA corp no., or CA SOS file no.

0000000

## Schedule R-2    Sales and General Questionnaire.    Attach additional sheets if necessary.

**1** Describe briefly the nature and location(s) of the California business activities. _____

EQUIPMENT RENTAL

**2** State the exact title and principal business activity of all joint ventures, partnerships, or LLCs in which the corporation has an interest. _____

N/A

**3** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales shipped from California where the purchaser is the U.S. Government? ☐ Yes ☒ No  If "No," explain. N/A

**4** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report)  include all sales shipped from California to states in which the taxpayer is not subject to tax? See General Information G and Specific Instructions. ☐ Yes ☒ No  If "No," explain.

N/A

**5 a** Did the taxpayer use reasonable approximation to assign sales under Schedule R-1, Part A, line 1c (i)–(iv)? ........................ • ☐ Yes ☒ No
If "Yes," provide a brief description.

**b** Did the taxpayer change reasonable approximation method to assign sales from the last tax return filed? See Specific Instructions .............. ☐ Yes ☒ No
If "Yes," provide a brief description of the new method.

**6** Are the nonbusiness items reported on Schedule R, Side 1, line 2 through line 8, and the apportionment factor items reported on Schedule R-1 treated consistently on all state tax returns filed by the taxpayer? ☒ Yes ☐ No  If "No," explain. _____

**7** Has this corporation or any member of its combined unitary group changed the way income is apportioned or allocated to California from prior year tax returns?
See General Information I. ☐ Yes ☒ No  If "Yes," explain. _____

**8** Does the California sales figure on Schedule R-1 (or comparable sch in a combined report) include all sales shipped to California destinations? ☒ Yes ☐ No
If "No," indicate the name of the selling member and the nature of the sales activity believed to be immune. _____

**9** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales delivered to customers outside California which have an ultimate destination in California? ☒ Yes ☐ No  If "No," explain. _____

## Schedule R-3    Net Income (Loss) from the Rental of Nonbusiness Property

| | (a) Total outside California | (b) Total within California | (c) Total outside and within  California (a) + (b) |
|---|---|---|---|
| **1** Income from rents | | | |
| **2** Rental deductions | | | |
| **3** Net income (loss) from rents. Subtract line 2 from line 1. Enter the result here and enter column (c) on Side 1, line 4; enter column (b) on Side 1, line 20 | | ⊙ | ⊙ |

## Schedule R-4    Gain (Loss) from the Sale of Nonbusiness Assets

California sales of nonbusiness assets include transactions involving: (1) real property located in California; (2) tangible personal property, if it had a situs in California at the time of sale, or if the corporation is commercially domiciled in California and not taxable in the state where the property had a situs at the time of sale; and (3) intangible personal property if the corporation's commercial domicile is in California or the income is otherwise allocable to California.

| Description of property sold | Real estate and other tangible assets | | Intangible assets | | Total |
|---|---|---|---|---|---|
| | (a) Gain (loss) from outside California | (b) Gain (loss) from within California | (c) Gain (loss) from outside California | (d) Gain (loss) from within California | (e) Gain (loss) (a) + (b) +(c) + (d) |
| **1** | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| **2** Total gain (loss) | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |

Enter total gain (loss) line 2, column (e) on Side 1, line 6 and enter total of line 2, columns (b) and (d) on Side 1, line 22.

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| OER SERVICES, LLC | 0000000 |

## Schedule R-5   Computation of Interest Offset. Complete only if there are entries on line 2 and/or line 3 of Schedule R and if Schedule R-1 is required. See General Information J. **(California domiciliary only)**

| | | | |
|---|---|---|---|
| 1 Total interest expense deducted | 1 | | |
| 2 Water's-edge foreign investment interest offset from Side 1, line 1b | 2 | | |
| 3 Balance. Subtract line 2 from line 1 | 3 | | |
| 4 Total interest income (Form 100 or Form 100W, Side 1, line 4 and Schedule F, line 5a and line 5b; or Form 100S, Side 1, line 3 and interest income included on Schedule F, line 5 or Schedule K, line 4) | 4 | | |
| 5 Nonbusiness interest income from Side 1, line 3 | 5 | | |
| 6 Business interest income. Subtract line 5 from line 4 | | 6 | |
| 7 Excess interest expense over business interest income. Subtract line 6 from line 3. If line 6 exceeds line 3, enter -0- here and on Side 1, line 16, and **do not** complete the rest of this schedule ⊙ | | 7 | |
| 8 Total dividend income | 8 | | |
| 9 Deducted dividends from Form 100, Side 2, lines 10 and 11; Form 100W, Side 2, lines 10 and 11a/b; or Form 100S, Side 2, lines 9 and 10 | 9 | | |
| 10 Net dividend income. Subtract line 9 from line 8 | | 10 | |
| 11 Business dividend income | 11 | | |
| 12 Deducted dividends from Form 100, Side 2, lines 10 and 11; Form 100W, Side 2, lines 10 and 11a/b; or Form 100S, Side 2, lines 9 and 10, attributable to business dividend income | 12 | | |
| 13 Net business dividend income. Subtract line 12 from line 11 | | 13 | |
| 14 Net nonbusiness dividend income. Subtract line 13 from line 10 | | 14 | |
| 15 Total nonbusiness interest and dividend income. Add line 5 and line 14 | | 15 | |
| 16 Enter the lesser of line 7 or line 15. Enter here and on Side 1, line 16 ⊙ | | 16 | |

If interest and/or dividend income is reported on Side 1, line 19a or line 19b, enter the allocable portion of Schedule R-5, line 16 on Side 1, line 26.
See General Information J. If no interest or dividend income is reported on Side 1, line 19a or line 19b, **do not** deduct any interest expense on Side 1, line 26.

## Schedule R-6   Contributions Adjustment. See General Information N.

| | | |
|---|---|---|
| 1 Total contributions paid (current year and carryover amount) | 1 | 1,076 |
| 2 Net income (loss) after state adjustments from Side 1, line 1c | 2 | -1,381,583 |
| 3 Portion of dividends deductible under R&TC Sections 24410 and 24411 (from Form 100, Side 2, line 11; Form 100W, lines 11a/b; or Form 100S, lines 9 and 10), and other adjustments. See General Information N | 3 | |
| 4 Contributions deducted on Form 100, Form 100W, or Form 100S | 4 | |
| 5 Total. Add line 2 through line 4. If zero or less, enter -0- | 5 | 0 |
| 6 Multiply line 5 by 10% (.10) | 6 | |
| 7 Net income (loss) for state purposes before contributions adjustment from Side 2, line 33 | 7 | -74,759 |
| 8 Business dividends deductible on line 3 multiplied by the average apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | 8 | |
| 9 Amount of line 3 attributable to nonbusiness dividends reported on Side 1, line 19a | 9 | |
| 10 Contributions deducted (from line 4 above) multiplied by the average apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | 10 | |
| 11 Total. Add line 7 through line 10. If zero or less, enter -0- | 11 | 0 |
| 12 Multiply line 11 by 10% (.10) | 12 | |

**Contributions Adjustment**

| | | |
|---|---|---|
| 13 Enter the amount shown on line 10 | 13 | |
| 14 Amount of contributions allowable: | | |
| a If line 1 equals or exceeds line 6, enter the lesser of line 1 or line 12 | 14a | 0 |
| b If line 1 is less than line 6, divide line 11 by line 5. Then multiply line 1 by the result and enter here | 14b | |
| 15 Contributions adjustment. Subtract line 14a or line 14b from line 13. Enter here and on Side 2, line 34. If the result is a negative amount, enter in brackets ⊙ | 15 | |

| TAXABLE YEAR 2019 | Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations - Corporations | CALIFORNIA FORM 3805Q |

Attach to Form 100, Form 100W, Form 100S, or Form 109.

Corporation name

OER SERVICES, LLC

California corporation number

0000000

During the taxable year the corporation incurred the NOL, the corporation was a(n): ● ☐ C Corporation

FEIN **-***8229

☒ S Corporation   ● ☐ Exempt Organization   ● ☐ Limited liability company (electing to be taxed as a corporation)

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:
●

If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.

**Part I   Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | |
|---|---|---|
| 1 Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 | 74,759 00 |
| 2 2019 disaster loss included in line 1. Enter as a positive number | 2 | 00 |
| 3 Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 | 74,759 00 |
| 4 a Enter the amount of the loss incurred by a new business included in line 3   4a | | 00 |
| b Enter the amount of the loss incurred by an eligible small business included in line 3   4b | 0 00 | |
| c Add line 4a and line 4b | 4c | 00 |
| 5 General NOL. Subtract line 4c from line 3 | 5 | 74,759 00 |
| 6 Current year NOL. Add line 2, line 4c, and line 5. See instructions | ● 6 | 74,759 00 |

**Part II   NOL carryover and disaster loss carryover limitations. See instructions.**

| | (g) Available balance |
|---|---|
| 1 Net income - Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). ● | 0 |

**Prior Year NOLs**

| (a) Year of loss | (b) Code - See instructions | (c) Type of NOL - See below * | (d) Initial loss - See instructions | (e) Carryover from 2018 | (f) Amount used in 2019 | (h) Carryover to 2020 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|
| 2 ●2018 | | GEN | 73,087 | ● 73,087 | 0 | 0 ● 73,087 |
| ● | | | | ● | | ● |
| ● | | | | ● | | ● |
| ● | | | | ● | | ● |

**Current Year NOLs**

| | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|
| 3 2019 | | DIS | | | | |
| 4 2019 | | GEN | 74,759 | | | 74,759 |
| 2019 | | | | | | |
| 2019 | | | | | | |
| 2019 | | | | | | |

* **Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III   2019 NOL deduction**

| | | |
|---|---|---|
| 1 Total the amounts in Part II, line 2, column (f) | ● 1 | 00 |
| 2 Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 | 00 |
| 3 Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ● 3 | 0 00 |

| CA 100S | Reconciliation of nonresident income and deductions | |

Name: **OER SERVICES, LLC**

Employer ID: **\*\*-\*\*\*8229**

| Description | (a) Business income, loss deduction | (b) CA Source Bus. income, Loss, Deduction | (c) CA Source nonbusiness tangible | (d) CA Source nonbusiness intangible | (e) Total California Source Amount Column b + c |
|---|---|---|---|---|---|
| 1 Ordinary business income (loss) | -1,312,709. | -71,032. | | | -71,032. |
| 2 Net rental real estate income (loss) | | | | | |
| 3 Other net rental Income (loss) | | | | | |
| 4 Interest income | | | | | |
| 5 Ordinary dividends | | | | | |
| 6 Royalties | | | | | |
| 7 Total short-term capital gains/losses | | | | | |
| 8 Total long-term capital gains/losses | | | | | |
| 9 Net section 1231 gain (loss) | -68,874. | -3,727. | | | -3,727. |
| 10 a Other portfolio income (loss) | | | | | |
| b Involuntary conversion | | | | | |
| c IRC Section 1256 Contracts & straddles | | | | | |
| d Mining exploration costs recapture | | | | | |
| e Other income (loss) | | | | | |
| 11 Section 179 deduction | | | | | |
| 12 a Charitable contribution | | | | | |
| b Investment interest expense | | | | | |
| c Deductions - royalty income | | | | | |
| d Section 59(e)(2) expenditures | | | | | |
| e Deductions - Portfolio | | | | | |
| f Other deductions | | | | | |
| 15 a Depreciation adjustment on property | 83,700. | 4,529. | | | 4,529. |
| b Adjusted gain or loss | 264,434. | 14,309. | | | 14,309. |
| c Depletion (other than oil and gas) | | | | | |
| d (1) Gross income from oil, gas, and geothermal properties | | | | | |
| (2) Deductions allocable to oil, gas, and geothermal properties | | | | | |
| e Other adjustments and tax preference items | | | | | |
| 16 a Tax-exempt interest income | | | | | |
| b Other tax-exempt income | | | | | |
| c Nondeductible expenses | | | 280. | | 280. |
| 17 a Investment income. See instructions | | | | | |
| b Investment expenses. See instructions | | | | | |

946831
04-01-19

## Computation of Trade or Business Income for California Purposes

|  |  |  |  |  |  |
|---|---|---|---|---:|---:|
| **Income** | 1 | a Gross receipts or sales | 3,786,177. **b** Less returns and allowances _____ Balance ▶ | 1c | 3,786,177. |
|  | 2 | Cost of goods sold | | 2 | 2,067,258. |
|  | 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 1,718,919. |
|  | 4 | Net ordinary gain (loss) | | 4 | 41,324. |
|  | 5 | Other income. Attach schedule SEE STATEMENT 19 | | 5 | 2,694. |
|  | 6 | TOTAL income (loss). Combine lines 3 through 5 | | 6 | 1,762,937. |
| **Deduc-tions** | 7 | Compensation of officers. Attach schedule | | 7 | 159,024. |
|  | 8 | Salaries and wages | | 8 | 513,311. |
|  | 9 | Repairs | | 9 | |
|  | 10 | Bad debts | | 10 | 108,637. |
|  | 11 | Rents | | 11 | 62,363. |
|  | 12 | Taxes SEE STATEMENT 20 | | 12 | 66,326. |
|  | 13 | Interest | | 13 | 383,369. |
|  | 14 | a Depreciation | 14a  1,198,219. | | |
|  |  | b Depreciation reported elsewhere on return | 14b | | |
|  |  | c Subtract line 14b from line 14a | | 14c | 1,198,219. |
|  | 15 | Depletion | | 15 | |
|  | 16 | Advertising | | 16 | 4,345. |
|  | 17 | Pension, profit-sharing, etc. plans | | 17 | |
|  | 18 | Employee benefit programs | | 18 | |
|  | 19 | a) Total travel and entertainment 560. b) Deductible amount | | 19 | 280. |
|  | 20 | Other deductions. Attach schedule SEE STATEMENT 21 | | 20 | 579,772. |
|  | 21 | TOTAL deductions. Add lines 7 through 20 ▶ | | 21 | 3,075,646. |
|  | 22 | Ordinary income (loss) from trade or business activities. Subtract line 21 from line 6. | | 22 | -1,312,709. |

## Cost of Goods Sold

| | | | |
|---|---|---:|---:|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 615,747. |
| 3 | Cost of labor | 3 | |
| 4 | Other IRC Section 263A costs. Attach schedule | 4 | |
| 5 | Other costs. Attach schedule SEE STATEMENT 22 | 5 | 1,451,511. |
| 6 | Total. Add lines 1 through 5 | 6 | 2,067,258. |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. | 8 | 2,067,258. |

928871
04-01-19

OER SERVICES, LLC                                                          **-***8229

---

| CA FORM 5806 | | | COMPUTATION OF INTEREST ON UNDERPAYMENT | | | | STATEMENT 1 |
|---|---|---|---|---|---|---|---|

| Q T R | EVENT AMOUNT | TYPE | REMAINING UNDERPAYMENT | PERIOD OF UNDERPAYMENT | | DAYS | INTEREST RATE | AMOUNT OF PENALTY |
|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | |
| | 800. | Q | 800. | 04/15/2019 | 06/30/2019 | 76 | 5.0000 | 8. |
| | | R | 800. | 06/30/2019 | 12/31/2019 | 184 | 6.0000 | 24. |
| | | R | 800. | 12/31/2019 | 03/15/2020 | 75 | 5.0000 | 8. |

TOTAL TO FORM 5806 LINE 22B                                                       40.

EVENT TYPE: Q = QUARTERLY AMOUNT DUE
            P = PAYMENT
            R = INTEREST RATE CHANGE
            L = LEAP YEAR CHANGE
            W = NONRESIDENT WITHHOLDING
            O = PRIOR YEAR OVERPAYMENTS & PAYMENTS MADE AFTER AN
                INSTALLMENT DUE DATE BUT BEFORE THE 1ST DAY OF THE MONTH
                THE NEXT INSTALLMENT IS DUE - APPLIED AS LATE PAYMENT TO
                A PREVIOUS INSTALLMENT

---

| CA FORM 100S | OTHER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME ADJUSTMENT - GAIN/LOSS ON DISPOSITIONS | 452,200. |
| SECTION 1231 LOSSES FROM SCHEDULE K | 68,874. |
| TOTAL TO FORM 100S, PAGE 2, LINE 12 | 521,074. |

OER SERVICES, LLC

**-***8229

---

CA FORM 100S                          CONTRIBUTIONS                          STATEMENT 3

---

CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS:
```
  FOR TAX YEAR 2014                                 0
  FOR TAX YEAR 2015                                 0
  FOR TAX YEAR 2016                                 0
  FOR TAX YEAR 2017                                 0
  FOR TAX YEAR 2018                               686
                                       _____
  TOTAL CARRYOVER                                 686
  CURRENT YEAR CONTRIBUTIONS                       390
                                       _____

  TOTAL AVAILABLE CONTRIBUTIONS                                          1,076
                                                              _____

NET INCOME AFTER STATE ADJUSTMENTS          -1,381,583

DEDUCTION FOR DIVIDENDS RECEIVED                     0
                                       _____
NET INCOME FOR CONTRIBUTION PURPOSES                              -1,381,583

CONTRIBUTIONS LIMITATION : TEN PERCENT OF NET
    INCOME AS ADJUSTED                                                      0
                                                              _____
ALLOWABLE CONTRIBUTIONS                                                     0
                                                              ================
```

OER SERVICES, LLC                                                          **-***8229

---

CA FORM 100S          LOCATION OF PRINCIPAL ACCOUNTING RECORDS          STATEMENT 4

1650 CARMEN DRIVE
ELK GROVE VILLAGE, IL  60007

---

CA SCH. F        OTHER TRADE/BUS INCOME REPORTED ON FEDERAL RETURN     STATEMENT 5

| DESCRIPTION | AMOUNT |
|---|---|
| MISCELLANEOUS INCOME | 2,694. |
| TOTAL TO FORM 100S, SCHEDULE F | 2,694. |

---

CA SCHEDULE F              TAXES DEDUCTED ON FEDERAL RETURN          STATEMENT 6

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSES & FEES | 1,744. |
| PAYROLL TAXES | 55,819. |
| SALES TAX | 8,763. |
| TOTAL TAXES DEDUCTED ON FEDERAL RETURN | 66,326. |

---

CA SCHEDULE F              COMPENSATION OF OFFICERS              STATEMENT 7

| (A) NAME OF OFFICER | (B) SOCIAL SECURITY NUMBER | (C) PCT OF TIME DEVOTED | (D) PCT OF STK COMMON | (F) AMOUNT OF COMPENSATION |
|---|---|---|---|---|
| ALI ZAIMI | ***-**-5960 | 80.00% | 49.00% | 2,000. |
| APRIL ZAIMI | ***-**-4045 | 80.00% | 51.00% | 157,024. |
| TOTAL COMPENSATION OF OFFICERS | | | | 159,024. |
| LESS: COMPENSATION CLAIMED ELSEWHERE | | | | 0. |
| TOTAL TO FORM 100S, SCHEDULE F | | | | 159,024. |

OER SERVICES, LLC                                                        **-***8229

---

| CA SCHEDULE F | OTHER DEDUCTIONS | STATEMENT 8 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| AMORTIZATION EXPENSE | 15,074. |
| AUTO EXPENSE | 8,930. |
| BANK & PROCESSING FEES | 93,329. |
| CELL PHONE | 16,861. |
| COMPUTER EXPENSE | 53,467. |
| DUES & SUBSCRIPTIONS | 18,819. |
| GIFTS | 259. |
| INSURANCE EXPENSE | 76,064. |
| LEGAL & PROFESSIONAL FEES | 225,412. |
| OFFICE EXPENSE | 42,712. |
| SERVICE AGREEMENT | 4,416. |
| SHIPPING & DELIVERY | 2,077. |
| TRAVEL EXPENSE | 10,903. |
| UTILITIES | 11,449. |
| TOTAL TO FORM 100S, SCHEDULE F | 579,772. |

---

| CA SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 9 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| OTHER CURRENT ASSETS | 4,660. | 0. |
| PREPAID EXPENSES | 34,805. | 0. |
| SECURITY DEPOSITS | 0. | 11,150. |
| TOTAL TO SCHEDULE L, LINE 5 | 39,465. | 11,150. |

---

| CA SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 10 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| CREDIT CARDS PAYABLE | 371,749. | 333,982. |
| PAYROLL LIABILITIES | 57,529. | 61,434. |
| SALES TAX PAYABLE | 6,501. | 3,345. |
| TOTAL TO SCHEDULE L, LINE 17 | 435,779. | 398,761. |

OER SERVICES, LLC                                                          **-***8229

---

| CA SCHEDULE M-2 | AAA - OTHER REDUCTIONS | STATEMENT 11 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME ADJ - SEE CA SCH K ORD INCOME RECON STMT | 737,374. |
| NET SECTION 1231 LOSS | 68,874. |
| CHARITABLE CONTRIBUTIONS | 390. |
| NONDEDUCTIBLE EXPENSES | 280. |
| TOTAL TO SCHEDULE M-2, LINE 5, COLUMN A | 806,918. |

---

| CA SCHED M-1   INCOME INCLUDED ON SCH K, LNS 1-10B, NOT ON BOOKS | STATEMENT 12 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| TAX GAIN/LOSS ON SALE OF ASSETS IN EXCESS OF BOOK | 122,842. |
| TOTAL TO SCHEDULE M-1, LINE 2 | 122,842. |

---

| CA SCHEDULE M-1   EXPENSES ON BOOKS, NOT INCLUDED ON SCHED. K | STATEMENT 13 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| EXCESS BOOK OVER TAX AMORTIZATION | 41. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 41. |

---

| CA SCHEDULE V   OTHER COSTS OF GOODS SOLD REPORTED ON F-1120S | STATEMENT 14 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| COMMISSIONS & FEES | 928. |
| OPERATING LEASE COSTS | 9,563. |
| RENTAL COSTS | 1,236,681. |
| SERVICE | 197,189. |
| WARRANTY | 7,150. |
| TOTAL TO FORM 100S, SCHEDULE V, LINE 5 | 1,451,511. |

CLIENT COPY

OER SERVICES, LLC

| CA SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 15 |
|---|---|---|

| DESCRIPTION | ATTRIBUTABLE TO CALIFORNIA |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 280. |
| TOTAL TO SCHEDULE K, LINE 16C | 280. |

CLIENT COPY

OER SERVICES, LLC                                                        **-***8229

---

| CA | CALIFORNIA ORDINARY INCOME RECONCILIATION | | STATEMENT 16 |

| | | (B) FEDERAL AMOUNTS | (C) CALIFORNIA ADJUSTMENTS | (D) CALIFORNIA AMOUNTS |
|---|---|---|---|---|
| 1 | GROSS SALES . . . . . . . . . | 3,786,177 | | 3,786,177 |
| 2 | COST OF GOODS SOLD . . . . . . | 2,067,258 | | 2,067,258 |
| 3 | GROSS PROFIT.  LINE 1 LESS 2 . | 1,718,919 | | 1,718,919 |
| 4 | NET GAIN (LOSS) . . . . . . . | 493,524 | -452,200 | 41,324 |
| 5 | OTHER INCOME (LOSS) . . . . . . | 2,694 | | 2,694 |
| 6 | TOTAL INCOME (LOSS). ADD LINES 3 - 5 . . . . . . | 2,215,137 | -452,200 | 1,762,937 |
| 7 | COMPENSATION OF OFFICERS . . . | 159,024 | | 159,024 |
| 8 | SALARIES AND WAGES . . . . . . | 513,311 | | 513,311 |
| 9 | REPAIRS . . . . . . . . . . . | | | |
| 10 | BAD DEBTS . . . . . . . . . . | 108,637 | | 108,637 |
| 11 | RENTS . . . . . . . . . . . . | 62,363 | | 62,363 |
| 12 | TAXES . . . . . . . . . . . . | 66,326 | | 66,326 |
| 13 | DEDUCTIBLE INTEREST EXPENSE . . | 383,369 | | 383,369 |
| 14 | DEPRECIATION . . . . . . . . . | 913,045 | 285,174 | 1,198,219 |
| 15 | DEPLETION . . . . . . . . . . | | | |
| 16 | ADVERTISING . . . . . . . . . | 4,345 | | 4,345 |
| 17 | PENSION, PROFIT-SHARING PLANS . | | | |
| 18 | EMPLOYEE BENEFIT PROGRAMS . . . | | | |
| 19 | DEDUCTIBLE TRAVEL/ENTERTAINMENT | 280 | | 280 |
| 20 | OTHER DEDUCTIONS . . . . . . . | 579,772 | | 579,772 |
| 21 | TOTAL DEDUCTIONS (ADD LNS 7-20) | 2,790,472 | 285,174 | 3,075,646 |
| 22 | ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS. LN 6 LESS LN 21 | -575,335 | -737,374 | -1,312,709 |
| 23 | ADJUSTMENT FOR S CORPORATION TAXES . . . . . . . . . . . . | | | 0 |
| 24 | AMOUNT TO SCHEDULE K, LINE 1, COLUMN D . . . . . . . . . . | | | -1,312,709 |

CLIENT COPY

OER SERVICES, LLC

**-***8229

CA                               DEPRECIATION                          STATEMENT 17

| ASSET NO./ DESCRIPTION | DATE IN SERVICE | COST OR BASIS | PRIOR DEPR | METHOD | LIFE | DEPRE- CIATION | BONUS |
|---|---|---|---|---|---|---|---|
| 1. ORGANIZATION COSTS | 09/16/09 | 613. | 378. | SL | 15.00 | 41. | 0. |
| 2. COMPUTER SOFTWARE | 02/12/14 | 21,108. | 21,108. | SL | 3.00 | 0. | 0. |
| 3. COMPUTER SOFTWARE | 03/22/15 | 16,600. | 16,600. | SL | 3.00 | 0. | 0. |
| 4. COMPUTER - LAPTOP | 03/02/10 | 470. | 470. | 200DB | 5.00 | 0. | 0. |
| 5. COMPUTER - DESKTOP | 02/02/10 | 1,390. | 1,390. | 200DB | 5.00 | 0. | 0. |
| 6. OFFICE FURNITURE | 02/22/10 | 1,390. | 1,390. | 200DB | 7.00 | 0. | 0. |
| 7. FURNITURE & FIXTURES | 07/01/12 | 6,584. | 6,290. | 200DB | 7.00 | 294. | 0. |
| 8. EQUIP - 90666 | 05/15/14 | 25,450. | 19,772. | 200DB | 7.00 | 2,271. | 0. |
| 9. EQUIP - 47821 | 07/08/13 | 23,970. | 20,761. | 200DB | 7.00 | 2,139. | 0. |
| 10. EQUIP - 34983 | 06/10/14 | 16,690. | 12,966. | 200DB | 7.00 | 745. | 0. |
| 11. EQUIP - 47823 | 07/08/13 | 23,970. | 20,761. | 200DB | 7.00 | 2,139. | 0. |
| 12. EQUIP - 48573 | 07/08/13 | 23,970. | 20,761. | 200DB | 7.00 | 2,139. | 0. |
| 13. EQUIP - 14804 | 08/19/14 | 36,805. | 28,593. | 200DB | 7.00 | 3,285. | 0. |
| 14. EQUIP - 35027 | 02/28/14 | 14,500. | 11,265. | 200DB | 7.00 | 647. | 0. |
| 15. EQUIP - 10027 | 05/31/16 | 72,000. | 40,513. | 200DB | 7.00 | 8,996. | 0. |
| 16. EQUIP - 9786 | 03/17/16 | 2,317. | 1,304. | 200DB | 7.00 | 290. | 0. |
| 17. EQUIP - 14107 | 03/28/16 | 42,000. | 23,633. | 200DB | 7.00 | 5,248. | 0. |
| 18. COMPUTER HARDWARE | 04/14/14 | 1,931. | 1,820. | 200DB | 5.00 | 111. | 0. |
| 19. EQUIP - 12316 | 09/29/16 | 3,833. | 2,157. | 200DB | 7.00 | 479. | 0. |
| 20. EQUIP - 2288 | 03/28/16 | 77,000. | 43,327. | 200DB | 7.00 | 4,811. | 0. |
| 21. EQUIP - 5557 | 01/08/16 | 20,060. | 11,287. | 200DB | 7.00 | 2,506. | 0. |
| 22. EQUIP - 7889 | 05/25/16 | 22,500. | 12,660. | 200DB | 7.00 | 1,406. | 0. |
| 23. EQUIP - 4572 | 01/20/16 | 35,000. | 19,694. | 200DB | 7.00 | 4,373. | 0. |
| 24. EQUIP - 72-04 | 05/09/16 | 2,721. | 1,531. | 200DB | 7.00 | 340. | 0. |
| 25. EQUIP - 0911 | 05/09/16 | 72,034. | 40,532. | 200DB | 7.00 | 9,001. | 0. |
| 26. EQUIP - 4425 | 03/28/16 | 53,290. | 29,985. | 200DB | 7.00 | 6,658. | 0. |
| 27. EQUIP - 5842 | 04/29/16 | 123,667. | 69,585. | 200DB | 7.00 | 15,452. | 0. |

STATEMENT(S) 17

OER SERVICES, LLC                                                    **-***8229

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28. EQUIP - 9800 | | | | | | | |
| | 05/05/16 | 22,500. | 12,660. | 200DB | 7.00 | 1,406. | 0. |
| 29. EQUIP - A9512 | | | | | | | |
| | 10/16/14 | 35,137. | 27,297. | 200DB | 7.00 | 3,136. | 0. |
| 30. EQUIP - GKS4748 | | | | | | | |
| | 11/17/14 | 4,865. | 3,780. | 200DB | 7.00 | 434. | 0. |
| 31. EQUIP - 7194 | | | | | | | |
| | 09/23/16 | 19,386. | 10,908. | 200DB | 7.00 | 2,422. | 0. |
| 32. EQUIP - 115-2 | | | | | | | |
| | 05/09/16 | 1,018. | 573. | 200DB | 7.00 | 127. | 0. |
| 33. EQUIP - D-487 | | | | | | | |
| | 12/02/16 | 46,246. | 26,022. | 200DB | 7.00 | 5,778. | 0. |
| 34. EQUIP - D-409 | | | | | | | |
| | 12/02/16 | 46,636. | 26,241. | 200DB | 7.00 | 5,827. | 0. |
| 35. EQUIP - 6931 | | | | | | | |
| | 09/21/16 | 16,500. | 9,284. | 200DB | 7.00 | 2,062. | 0. |
| 36. EQUIP - 7776 | | | | | | | |
| | 05/18/16 | 25,000. | 14,067. | 200DB | 7.00 | 1,562. | 0. |
| 37. EQUIP - 95653 | | | | | | | |
| | 05/29/15 | 29,500. | 20,669. | 200DB | 7.00 | 1,635. | 0. |
| 38. EQUIP - 27024472 | | | | | | | |
| | 07/01/15 | 14,305. | 9,650. | 200DB | 7.00 | 1,330. | 0. |
| 39. EQUIP - 41302 | | | | | | | |
| | 09/10/15 | 24,535. | 16,552. | 200DB | 7.00 | 2,281. | 0. |
| 40. EQUIP - 00178 | | | | | | | |
| | 10/16/15 | 23,500. | 15,242. | 200DB | 7.00 | 2,360. | 0. |
| 41. EQUIP - 00179 | | | | | | | |
| | 10/16/15 | 20,189. | 13,094. | 200DB | 7.00 | 2,027. | 0. |
| 42. EQUIP - 01544 | | | | | | | |
| | 10/20/15 | 18,500. | 11,999. | 200DB | 7.00 | 1,161. | 0. |
| 43. EQUIP - 01545 | | | | | | | |
| | 10/20/15 | 18,500. | 11,999. | 200DB | 7.00 | 1,857. | 0. |
| 44. EQUIP - 01550 | | | | | | | |
| | 10/20/15 | 18,500. | 11,999. | 200DB | 7.00 | 1,625. | 0. |
| 45. 2016 TOYOTA 8FGU25 | | | | | | | |
| | 01/01/17 | 30,922. | 16,079. | 200DB | 5.00 | 5,937. | 0. |
| 46. 2017 STAR 1320TK | | | | | | | |
| | 02/06/17 | 1,826. | 708. | 200DB | 7.00 | 319. | 0. |
| 47. 2017 SKYJACK SJIII3219 | | | | | | | |
| | 02/24/17 | 10,099. | 3,916. | 200DB | 7.00 | 1,766. | 0. |
| 48. 2017 MITSUBISHI EXT60 | | | | | | | |
| | 03/20/17 | 375. | 145. | 200DB | 7.00 | 66. | 0. |
| 49. 2017 SKYJACK SJIII3219 | | | | | | | |
| | 03/21/17 | 9,745. | 3,779. | 200DB | 7.00 | 1,704. | 0. |
| 50. 2017 SKYJACK SJIII3219 | | | | | | | |
| | 03/21/17 | 9,745. | 3,779. | 200DB | 7.00 | 1,704. | 0. |
| 51. 2017 MITSUBISHI FG25N5-LE | | | | | | | |
| | 03/29/17 | 26,977. | 14,028. | 200DB | 5.00 | 5,180. | 0. |
| 52. 2017 GENIE Z45/25J DC | | | | | | | |
| | 05/02/17 | 47,288. | 18,338. | 200DB | 7.00 | 8,271. | 0. |
| 53. 2017 SKYJACK SJIII3219 | | | | | | | |
| | 05/03/17 | 9,745. | 3,779. | 200DB | 7.00 | 1,704. | 0. |
| 54. 2015 JLG 600AJ | | | | | | | |
| | 05/05/17 | 77,000. | 29,861. | 200DB | 7.00 | 13,467. | 0. |
| 55. 2016 JLG 600AJ | | | | | | | |
| | 05/05/17 | 83,000. | 32,187. | 200DB | 7.00 | 14,517. | 0. |
| 56. 2006 CAT GC45K | | | | | | | |
| | 05/08/17 | 25,500. | 13,260. | 200DB | 5.00 | 4,896. | 0. |
| 57. 2015 SKYJACK SJIII3226 | | | | | | | |
| | 05/10/17 | 11,000. | 4,266. | 200DB | 7.00 | 1,924. | 0. |

OER SERVICES, LLC

**-***8229

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58. 2015 SKYJACK SJIII3226 | 05/10/17 | 11,000. | 4,266. | 200DB | 7.00 | 1,924. | 0. |
| 59. 2013 CAT C5000 | 05/16/17 | 16,500. | 8,580. | 200DB | 5.00 | 3,168. | 0. |
| 60. 2009 GENIE GS3232 | 05/18/17 | 14,715. | 5,706. | 200DB | 7.00 | 2,574. | 0. |
| 61. 2017 CAT DP30N5 | 05/19/17 | 40,317. | 20,965. | 200DB | 5.00 | 7,741. | 0. |
| 62. 2017 MITSUBISHI FD30 | 05/25/17 | 38,720. | 20,134. | 200DB | 5.00 | 7,434. | 0. |
| 63. 2016 JLG 660SJ | 06/01/17 | 101,800. | 39,478. | 200DB | 7.00 | 17,805. | 0. |
| 64. 2016 JLG 660SJ | 06/01/17 | 101,800. | 39,478. | 200DB | 7.00 | 17,805. | 0. |
| 65. 2017 GENIE GS2632 | 06/01/17 | 14,733. | 5,714. | 200DB | 7.00 | 2,577. | 0. |
| 66. 2017 GENIE GS2632 | 06/01/17 | 14,733. | 5,714. | 200DB | 7.00 | 2,577. | 0. |
| 67. 2017 GENIE GS2632 | 06/01/17 | 14,733. | 5,714. | 200DB | 7.00 | 2,577. | 0. |
| 68. 2017 GENIE GS2632 | 06/01/17 | 14,733. | 5,714. | 200DB | 7.00 | 2,577. | 0. |
| 69. 2017 GENIE GS2632 | 06/01/17 | 14,733. | 5,714. | 200DB | 7.00 | 2,577. | 0. |
| 70. 2017 CLARK C30D | 06/16/17 | 27,705. | 14,407. | 200DB | 5.00 | 5,319. | 0. |
| 71. 2011 MITSUBISHI FBC25N | 06/19/17 | 20,533. | 10,677. | 200DB | 5.00 | 3,942. | 0. |
| 72. 2011 MITSUBISHI FBC25N | 06/19/17 | 20,533. | 10,677. | 200DB | 5.00 | 3,942. | 0. |
| 73. 2011 MITSUBISHI FBC25N | 06/19/17 | 20,533. | 10,677. | 200DB | 5.00 | 3,942. | 0. |
| 74. 2010 DOOSAN G30E5 | 06/19/17 | 18,183. | 9,455. | 200DB | 5.00 | 3,491. | 0. |
| 75. 2011 DOOSAN G30E5 | 06/20/17 | 20,497. | 10,658. | 200DB | 5.00 | 3,935. | 0. |
| 76. 2011 DOOSAN G30E5 | 06/20/17 | 20,498. | 10,659. | 200DB | 5.00 | 3,936. | 0. |
| 77. 2010 DOOSAN G30E5 | 06/23/17 | 18,697. | 9,722. | 200DB | 5.00 | 3,590. | 0. |
| 78. 2011 TOYOTA 8FGU30 | 06/26/17 | 23,612. | 12,278. | 200DB | 5.00 | 4,534. | 0. |
| 79. 2017 SKYJACK SJIII4632 | 06/26/17 | 17,929. | 6,953. | 200DB | 7.00 | 3,136. | 0. |
| 80. 2017 SKYJACK SJIII4632 | 06/26/17 | 17,929. | 6,953. | 200DB | 7.00 | 3,136. | 0. |
| 81. 2016 SKYJACK SJIII4632 | 06/26/17 | 13,000. | 5,041. | 200DB | 7.00 | 2,274. | 0. |
| 82. 2010 DOOSAN G30E5 | 07/01/17 | 18,017. | 9,369. | 200DB | 5.00 | 3,459. | 0. |
| 83. 2011 TOYOTA 7FDU70 | 07/19/17 | 45,900. | 23,868. | 200DB | 5.00 | 8,813. | 0. |
| 84. 2015 CAT DP100 | 07/20/17 | 153,000. | 79,560. | 200DB | 5.00 | 29,376. | 0. |
| 85. 2012 HYUNDAI 160D-7E | 07/20/17 | 87,000. | 45,240. | 200DB | 5.00 | 16,704. | 0. |
| 86. 2014 YALE GLP120VX | 08/18/17 | 34,800. | 18,096. | 200DB | 5.00 | 3,341. | 0. |
| 87. 2015 YALE GLP120VX | 08/18/17 | 35,600. | 18,512. | 200DB | 5.00 | 6,835. | 0. |

CLIENT COPY

```
 88. 2017 BOBCAT BOBCAT-80XDOZERBLADE
               08/31/17       5,701.     2,211. 200DB   7.00       997.        0.
 89. 2016 PALADIN M6M-0022
               08/31/17       7,067.     2,741. 200DB   7.00     1,236.        0.
 90. 2012 BOBCAT T180
               08/31/17      27,336.    10,601. 200DB   7.00     4,781.        0.
 91. 2017 TAG TAG-4830Q2
               09/14/17       1,678.       651. 200DB   7.00       294.        0.
 92. 2013 TAKEUCHI TB285
               09/14/17      57,498.    22,298. 200DB   7.00    10,056.        0.
 93. 2017 HYUNDAI 30D-9
               09/14/17      27,100.    14,092. 200DB   5.00     5,203.        0.
 94. 2017 HYUNDAI 30D-9
               09/14/17      27,100.    14,092. 200DB   5.00     5,203.        0.
 95. 2008 CROWN SP3520-30-276
               09/28/17      14,155.     7,361. 200DB   5.00     2,718.        0.
 96. 2008 CROWN SP3520-30-276
               09/28/17      14,155.     7,361. 200DB   5.00     2,718.        0.
 97. 2008 CROWN SP3520-30-276
               09/28/17      14,155.     7,361. 200DB   5.00     1,359.        0.
 98. 2015 CROWN SP3520-30-276
               09/28/17      20,710.    10,769. 200DB   5.00     3,976.        0.
 99. 2011 CROWN RR5225-45-270
               09/28/17      13,490.     7,015. 200DB   5.00     2,590.        0.
100. 2012 CROWN FC4515-50-188
               09/28/17      12,730.     6,620. 200DB   5.00     1,222.        0.
101. 2012 CROWN FC4545-65-180
               09/28/17      13,680.     7,114. 200DB   5.00     1,313.        0.
102. 2015 CROWN PE4500-60-48
               09/28/17       9,120.     4,742. 200DB   5.00     1,751.        0.
103. 2015 CROWN PE4500-60-48
               09/28/17       9,120.     4,742. 200DB   5.00       876.        0.
104. 2010 CROWN PE4500-60-48
               09/28/17       5,415.     2,816. 200DB   5.00       520.        0.
105. 2004 RAYMOND 71SL60T
               09/28/17      30,750.    15,990. 200DB   5.00     5,904.        0.
106. 2017 BOBCAT T770
               10/04/17      87,751.    34,030. 200DB   7.00    15,348.        0.
107. 2013 HYUNDAI 110D-7E
               10/06/17      94,500.    49,140. 200DB   5.00     9,072.        0.
108. 2015 CROWN SX3000-30-168
               10/13/17      13,372.     6,953. 200DB   5.00     2,567.        0.
109. 2017 BOBCAT BOBCAT-80XGRAPPLE
               10/21/17       4,836.     1,875. 200DB   7.00       846.        0.
110. 2017 BOBCAT BOBCAT-60XCUTTER
               10/21/17      27,524.    10,674. 200DB   7.00     4,814.        0.
111. 2017 HYSTER H360HD2
               10/30/17     180,155.    93,681. 200DB   5.00    34,590.        0.
112. 2017 CAT GP25N5
               10/30/17      27,926.    14,522. 200DB   5.00     5,362.        0.
113. 2017 CAT GP25N5
               10/30/17      27,926.    14,522. 200DB   5.00     5,362.        0.
114. 2017 CAT GP25N5
               10/30/17      27,926.    14,522. 200DB   5.00     5,362.        0.
115. 2017 CAT GP25N5
               10/30/17      27,926.    14,522. 200DB   5.00     5,362.        0.
116. 2017 HYSTER H155FT
               11/02/17      72,500.    37,700. 200DB   5.00    13,920.        0.
117. 2017 CAT EC25N2
               11/06/17      33,450.    17,394. 200DB   5.00     6,422.        0.
```

OER SERVICES, LLC                                                         **-***8229

| # | Description | Date | Cost | Accum. | Method | Life | Current | End |
|---|---|---|---|---|---|---|---|---|
| 118. | 2017 MITSUBISHI FG30N5 | 11/06/17 | 29,050. | 15,106. | 200DB | 5.00 | 5,578. | 0. |
| 119. | 2015 HYUNDAI 25D-9 | 11/30/17 | 25,000. | 13,000. | 200DB | 5.00 | 4,800. | 0. |
| 120. | 2015 HYUNDAI 30D-9 | 11/30/17 | 25,000. | 13,000. | 200DB | 5.00 | 4,800. | 0. |
| 121. | 2015 HYUNDAI 30D-9 | 11/30/17 | 25,000. | 13,000. | 200DB | 5.00 | 4,800. | 0. |
| 122. | 2015 HYUNDAI 30D-9 | 11/30/17 | 25,000. | 13,000. | 200DB | 5.00 | 4,800. | 0. |
| 123. | 2015 HYUNDAI 180D-9 | 12/01/17 | 156,950. | 81,614. | 200DB | 5.00 | 15,067. | 0. |
| 124. | 2017 MITSUBISHI FG30N5 | 12/01/17 | 29,050. | 15,106. | 200DB | 5.00 | 5,578. | 0. |
| 125. | 2016 135' STR. BOOM DIESEL 4X4 | 05/13/18 | 186,500. | 26,651. | 200DB | 7.00 | 22,837. | 0. |
| 126. | 2007 30' ART. ELEC BOOM + ROTATING JIBGENIEZ3020NR | 08/28/18 | 15,640. | 2,235. | 200DB | 7.00 | 3,830. | 0. |
| 127. | 2007 30' ART. ELEC BOOM + ROTATING JIBGENIEZ3020NR | 08/28/18 | 15,640. | 2,235. | 200DB | 7.00 | 3,830. | 0. |
| 128. | 2007 30' ART. ELEC BOOM + ROTATING JIBGENIEZ3020NR | 08/28/18 | 15,734. | 2,248. | 200DB | 7.00 | 3,853. | 0. |
| 129. | 2011 40' STR. BOOM, DIESELJLG400S | 05/21/18 | 32,882. | 4,699. | 200DB | 7.00 | 8,053. | 0. |
| 130. | 2011 40' STR. BOOM, DIESELJLG400S | 05/21/18 | 32,882. | 4,699. | 200DB | 7.00 | 8,053. | 0. |
| 131. | 2008 40' STR. BOOM, DIESELGENIES40 | 05/16/18 | 18,820. | 2,689. | 200DB | 7.00 | 4,609. | 0. |
| 132. | 2008 40' STR. BOOM, DIESELGENIES40 | 05/17/18 | 17,930. | 2,562. | 200DB | 7.00 | 4,391. | 0. |
| 133. | 2011 40' STR. BOOM, DIESELJLG400S | 05/21/18 | 32,882. | 4,699. | 200DB | 7.00 | 8,053. | 0. |
| 134. | 2008 40' STR. BOOM, DIESELGENIES40 | 05/16/18 | 19,730. | 2,819. | 200DB | 7.00 | 4,832. | 0. |
| 135. | 2017 WALK BEHIND ELECTRIC SWEEPERTENNANTS10 | 09/05/18 | 10,085. | 1,441. | 200DB | 7.00 | 2,470. | 0. |
| 136. | 2018 12K PROPANE FORKLIFT | 03/01/18 | 52,655. | 7,524. | 200DB | 7.00 | 12,895. | 0. |
| 137. | 2015 15K DIESEL FORKLIFT | 01/01/18 | 64,800. | 9,260. | 200DB | 7.00 | 15,870. | 0. |
| 138. | 2017 21K DIESEL FORKLIFT | 01/05/18 | 165,421. | 23,639. | 200DB | 7.00 | 20,256. | 0. |
| 139. | 2013 23K DIESEL FORKLIFT | 01/12/18 | 86,900. | 12,418. | 200DB | 7.00 | 21,282. | 0. |
| 140. | 2012 25K DIESEL FORKLIFT | 01/11/18 | 120,221. | 17,180. | 200DB | 7.00 | 14,721. | 0. |
| 141. | 2014 36K INDUSTRIAL FORKLIFT @ 48" LOAD CENTER | 01/05/18 | 177,998. | 25,436. | 200DB | 7.00 | 43,592. | 0. |
| 142. | 2018 3K NARROW AISLE DOUBLE REACH FORKLIFT | 03/02/18 | 40,125. | 5,734. | 200DB | 7.00 | 9,827. | 0. |
| 143. | 2018 3K NARROW AISLE DOUBLE REACH FORKLIFT | 03/02/18 | 40,125. | 5,734. | 200DB | 7.00 | 9,827. | 0. |
| 144. | 2018 4K ELECTRIC | 01/23/18 | 32,839. | 4,693. | 200DB | 7.00 | 8,042. | 0. |
| 145. | 2012 4K ELECTRIC 3 WHEEL FORKLIFT | 09/20/18 | 16,900. | 2,415. | 200DB | 7.00 | 4,139. | 0. |
| 146. | 2011 5K INDUSTRIAL FORKLIFT | 08/03/18 | 14,750. | 2,108. | 200DB | 7.00 | 3,612. | 0. |
| 147. | 2011 5K INDUSTRIAL FORKLIFT | 08/03/18 | 14,750. | 2,108. | 200DB | 7.00 | 3,612. | 0. |

| # | Description | Date | Cost | Depr | Method | Life | Current | End |
|---|---|---|---|---|---|---|---|---|
| 148. | 2013 6K ELECTRIC, CUSHION TIRESYALEERC060 | 09/20/18 | 16,000. | 2,286. | 200DB | 7.00 | 3,918. | 0. |
| 149. | 2018 6K INDUSTRIAL FORKLIFT | 02/16/18 | 28,500. | 4,073. | 200DB | 7.00 | 6,980. | 0. |
| 150. | 2018 6K INDUSTRIAL FORKLIFT | 07/02/18 | 29,425. | 4,205. | 200DB | 7.00 | 7,206. | 0. |
| 151. | 2018 6K INDUSTRIAL FORKLIFT | 07/02/18 | 29,450. | 4,208. | 200DB | 7.00 | 7,212. | 0. |
| 152. | 2018 6K INDUSTRIAL FORKLIFT | 08/27/18 | 33,350. | 4,766. | 200DB | 7.00 | 8,167. | 0. |
| 153. | 2012 6K INDUSTRIAL FORKLIFT | 01/29/18 | 21,000. | 3,001. | 200DB | 7.00 | 5,143. | 0. |
| 154. | 2015 6K INDUSTRIAL FORKLIFT | 01/29/18 | 22,850. | 3,265. | 200DB | 7.00 | 2,798. | 0. |
| 155. | 2018 6K INDUSTRIAL FORKLIFT | 01/29/18 | 27,150. | 3,880. | 200DB | 7.00 | 6,649. | 0. |
| 156. | 2012 6K INDUSTRIAL FORKLIFT | 01/29/18 | 20,000. | 2,858. | 200DB | 7.00 | 4,898. | 0. |
| 157. | 2018 12K 56' REACH TELEHANDLER | 03/05/18 | 172,521. | 24,653. | 200DB | 7.00 | 21,125. | 0. |
| 158. | 2018 6K 36' REACH TELEHANDLER | 03/05/18 | 91,166. | 13,028. | 200DB | 7.00 | 22,326. | 0. |
| 159. | 2017 8K 44' REACH TELEHANDLER, AIR FILLED TIRES | 03/12/18 | 94,400. | 13,490. | 200DB | 7.00 | 23,119. | 0. |
| 160. | 2017 8K 44' REACH TELEHANDLER, AIR FILLED TIRES | 03/12/18 | 94,400. | 13,490. | 200DB | 7.00 | 23,119. | 0. |
| 161. | 2018 26' ELEC NARROW SCISSOR LIFTGENIEGS2632 | 07/11/18 | 15,563. | 2,224. | 200DB | 7.00 | 3,811. | 0. |
| 162. | 2018 26' ELEC NARROW SCISSOR LIFTGENIEGS2632 | 07/11/18 | 15,563. | 2,224. | 200DB | 7.00 | 3,811. | 0. |
| 163. | 2018 26' ELEC NARROW SCISSOR LIFTJCBS2632E | 07/13/18 | 15,400. | 2,201. | 200DB | 7.00 | 3,771. | 0. |
| 164. | 2007 40' DIESEL RT SCISSOR LIFT 4X4 + GENERATORSKY | 08/07/18 | 24,000. | 3,430. | 200DB | 7.00 | 5,878. | 0. |
| 165. | 2008 40' DIESEL RT SCISSOR LIFT 4X4SKYJACK SJ8243 | 08/07/18 | 24,000. | 3,430. | 200DB | 7.00 | 5,878. | 0. |
| 166. | 2008 40' DIESEL RT SCISSOR LIFT 4X4 + GENERATORSKY | 08/07/18 | 24,000. | 3,430. | 200DB | 7.00 | 5,878. | 0. |
| 167. | 2008 40' DIESEL RT SCISSOR LIFT 4X4 + GENERATORSKY | 08/07/18 | 24,000. | 3,430. | 200DB | 7.00 | 5,878. | 0. |
| 168. | 2013 40' DIESEL RT SCISSOR LIFT 4X4 + OUTRIGGERSSK | 07/19/18 | 35,800. | 5,116. | 200DB | 7.00 | 8,767. | 0. |
| 169. | 2013 40' DIESEL RT SCISSOR LIFT 4X4 + OUTRIGGERSSK | 07/19/18 | 35,800. | 5,116. | 200DB | 7.00 | 8,767. | 0. |
| 170. | 2013 40' DIESEL RT SCISSOR LIFT 4X4 + OUTRIGGERSSK | 07/19/18 | 35,800. | 5,116. | 200DB | 7.00 | 8,767. | 0. |
| 171. | 2007 40' DIESEL RT SCISSOR LIFT 4X4SKYJACK SJ8243 | 08/07/18 | 24,000. | 3,430. | 200DB | 7.00 | 5,878. | 0. |
| 172. | 2007 40' DIESEL RT SCISSOR LIFT 4X4SKYJACK SJ8243 | 08/07/18 | 24,000. | 3,430. | 200DB | 7.00 | 5,878. | 0. |
| 173. | 2018 AIR TOW 16' X 75" EQUIPMENT TRAILER, | 09/17/18 | 15,818. | 2,260. | 200DB | 7.00 | 3,874. | 0. |
| 174. | 2018 20' ELEC VERTICAL MAST LIFT + EXTENSION DECK | 02/16/18 | 12,704. | 1,815. | 200DB | 7.00 | 3,111. | 0. |
| 175. | 2018 20' ELEC VERTICAL MAST LIFT + EXTENSION DECK | 02/16/18 | 12,704. | 1,815. | 200DB | 7.00 | 3,111. | 0. |
| 176. | 2018 20' ELEC VERTICAL MAST LIFT + EXTENSION DECK | 02/16/18 | 12,704. | 1,815. | 200DB | 7.00 | 3,111. | 0. |
| 177. | GMC TRUCK | 04/30/18 | 79,952. | 15,990. | 200DB | 5.00 | 25,585. | 0. |

CLIENT COPY

STATEMENT(S) 17

OER SERVICES, LLC                                                          **-***8229

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 179. REPAIRS | | | | | | | |
| | 08/29/18 | 1,261. | 180. | 200DB | 7.00 | 309. | 0. |
| 180. REPAIRS | | | | | | | |
| | 11/19/18 | 2,636. | 377. | 200DB | 7.00 | 645. | 0. |
| 181. REPAIRS | | | | | | | |
| | 08/08/18 | 2,621. | 375. | 200DB | 7.00 | 642. | 0. |
| 182. REPAIRS | | | | | | | |
| | 08/24/18 | 1,069. | 153. | 200DB | 7.00 | 262. | 0. |
| 183. REPAIRS | | | | | | | |
| | 03/12/18 | 1,835. | 262. | 200DB | 7.00 | 449. | 0. |
| 184. REPAIRS | | | | | | | |
| | 03/23/18 | 1,173. | 168. | 200DB | 7.00 | 287. | 0. |
| 185. REPAIRS | | | | | | | |
| | 05/14/18 | 1,674. | 239. | 200DB | 7.00 | 410. | 0. |
| 186. REPAIRS | | | | | | | |
| | 10/29/18 | 1,201. | 172. | 200DB | 7.00 | 294. | 0. |
| 187. REPAIRS | | | | | | | |
| | 09/19/18 | 3,270. | 467. | 200DB | 7.00 | 801. | 0. |
| 188. REPAIRS | | | | | | | |
| | 10/29/18 | 3,419. | 489. | 200DB | 7.00 | 837. | 0. |
| 189. REPAIRS | | | | | | | |
| | 02/09/18 | 3,049. | 436. | 200DB | 7.00 | 747. | 0. |
| 190. REPAIRS | | | | | | | |
| | 05/02/18 | 1,266. | 181. | 200DB | 7.00 | 310. | 0. |
| 191. REPAIRS | | | | | | | |
| | 07/11/18 | 2,830. | 404. | 200DB | 7.00 | 693. | 0. |
| 192. REPAIRS | | | | | | | |
| | 03/08/18 | 2,515. | 359. | 200DB | 7.00 | 616. | 0. |
| 193. TIRES | | | | | | | |
| | 05/29/18 | 1,041. | 149. | 200DB | 7.00 | 255. | 0. |
| 194. REPAIRS | | | | | | | |
| | 06/05/18 | 1,483. | 212. | 200DB | 7.00 | 363. | 0. |
| 195. REPAIRS | | | | | | | |
| | 11/01/18 | 1,347. | 193. | 200DB | 7.00 | 330. | 0. |
| 196. REPAIRS | | | | | | | |
| | 09/17/18 | 7,327. | 1,047. | 200DB | 7.00 | 1,794. | 0. |
| 197. REPAIRS | | | | | | | |
| | 09/28/18 | 10,686. | 1,527. | 200DB | 7.00 | 2,617. | 0. |
| 198. REPIARS | | | | | | | |
| | 06/06/18 | 1,481. | 212. | 200DB | 7.00 | 363. | 0. |
| 199. TIRES | | | | | | | |
| | 05/29/18 | 1,091. | 156. | 200DB | 7.00 | 267. | 0. |
| 200. REPAIRS | | | | | | | |
| | 11/05/18 | 1,120. | 160. | 200DB | 7.00 | 274. | 0. |
| 201. MODIFICATION | | | | | | | |
| | 05/22/18 | 2,057. | 294. | 200DB | 7.00 | 504. | 0. |
| 202. MODIFICATION | | | | | | | |
| | 06/20/18 | 3,346. | 478. | 200DB | 7.00 | 820. | 0. |
| 203. MODIFICATION | | | | | | | |
| | 07/17/18 | 1,492. | 213. | 200DB | 7.00 | 365. | 0. |
| 204. MODIFICATION | | | | | | | |
| | 05/02/18 | 5,000. | 715. | 200DB | 7.00 | 1,225. | 0. |
| 205. MODIFICATION | | | | | | | |
| | 05/22/18 | 2,662. | 380. | 200DB | 7.00 | 652. | 0. |
| 206. MODIFICATION | | | | | | | |
| | 06/20/18 | 3,346. | 478. | 200DB | 7.00 | 820. | 0. |
| 207. MODIFICATION | | | | | | | |
| | 07/17/18 | 1,492. | 213. | 200DB | 7.00 | 365. | 0. |
| 208. REPAIRS | | | | | | | |
| | 01/19/18 | 2,134. | 305. | 200DB | 7.00 | 522. | 0. |

CLIENT COPY

STATEMENT(S) 17

OER SERVICES, LLC                                                              **-***8229

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 209. REPAIRS | | | | | | | |
| | 01/19/18 | 1,987. | 284. | 200DB | 7.00 | 487. | 0. |
| 210. FREIGHT | | | | | | | |
| | 01/22/18 | 2,550. | 364. | 200DB | 7.00 | 625. | 0. |
| 211. REPAIRS | | | | | | | |
| | 02/27/18 | 3,442. | 492. | 200DB | 7.00 | 843. | 0. |
| 212. REPAIRS | | | | | | | |
| | 03/19/18 | 1,355. | 194. | 200DB | 7.00 | 332. | 0. |
| 213. FREIGHT | | | | | | | |
| | 04/06/18 | 2,550. | 364. | 200DB | 7.00 | 625. | 0. |
| 214. REPAIRS | | | | | | | |
| | 08/03/18 | 1,202. | 172. | 200DB | 7.00 | 294. | 0. |
| 215. RECONDITIONING | | | | | | | |
| | 10/03/18 | 4,939. | 706. | 200DB | 7.00 | 1,210. | 0. |
| 216. RECONDITIONING | | | | | | | |
| | 10/03/18 | 5,617. | 803. | 200DB | 7.00 | 1,376. | 0. |
| 217. REPAIRS | | | | | | | |
| | 02/27/18 | 1,278. | 183. | 200DB | 7.00 | 313. | 0. |
| 218. REPAIRS | | | | | | | |
| | 04/23/18 | 1,650. | 236. | 200DB | 7.00 | 404. | 0. |
| 219. TIRES | | | | | | | |
| | 05/22/18 | 7,135. | 1,020. | 200DB | 7.00 | 1,747. | 0. |
| 220. BATTERIES | | | | | | | |
| | 10/02/18 | 2,942. | 420. | 200DB | 7.00 | 720. | 0. |
| 221. TIRES | | | | | | | |
| | 05/17/18 | 1,421. | 203. | 200DB | 7.00 | 348. | 0. |
| 222. TIRES | | | | | | | |
| | 08/10/18 | 1,125. | 161. | 200DB | 7.00 | 276. | 0. |
| 223. FREIGHT | | | | | | | |
| | 02/01/18 | 3,468. | 496. | 200DB | 7.00 | 849. | 0. |
| 224. BATTERIES | | | | | | | |
| | 11/09/18 | 1,393. | 199. | 200DB | 7.00 | 341. | 0. |
| 225. REPAIRS | | | | | | | |
| | 03/21/18 | 1,813. | 259. | 200DB | 7.00 | 444. | 0. |
| 226. TIRES | | | | | | | |
| | 10/05/18 | 4,800. | 686. | 200DB | 7.00 | 1,176. | 0. |
| 227. REPAIRS | | | | | | | |
| | 10/29/18 | 1,401. | 200. | 200DB | 7.00 | 343. | 0. |
| 228. REPAIRS | | | | | | | |
| | 05/14/18 | 1,651. | 236. | 200DB | 7.00 | 404. | 0. |
| 229. TIRES | | | | | | | |
| | 05/25/18 | 9,094. | 1,299. | 200DB | 7.00 | 2,227. | 0. |
| 230. FREIGHT | | | | | | | |
| | 02/02/18 | 1,632. | 233. | 200DB | 7.00 | 400. | 0. |
| 231. LIFTING HOOKS | | | | | | | |
| | 02/06/18 | 1,763. | 252. | 200DB | 7.00 | 432. | 0. |
| 232. LIFTING HOOKS | | | | | | | |
| | 04/18/18 | 4,619. | 660. | 200DB | 7.00 | 1,131. | 0. |
| 233. LIFTING HOOKS | | | | | | | |
| | 02/06/18 | 2,044. | 292. | 200DB | 7.00 | 501. | 0. |
| 234. LIFTING HOOKS | | | | | | | |
| | 04/18/18 | 4,619. | 660. | 200DB | 7.00 | 1,131. | 0. |
| 235. REPAIRS | | | | | | | |
| | 08/28/18 | 2,498. | 357. | 200DB | 7.00 | 612. | 0. |
| 236. LIFTING HOOKS | | | | | | | |
| | 02/06/18 | 2,552. | 365. | 200DB | 7.00 | 625. | 0. |
| 237. LIFTING HOOKS | | | | | | | |
| | 04/18/18 | 4,619. | 660. | 200DB | 7.00 | 1,131. | 0. |
| 238. FREIGHT | | | | | | | |
| | 02/02/18 | 1,632. | 233. | 200DB | 7.00 | 400. | 0. |

OER SERVICES, LLC                                                    **-***8229

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 239. LIFTING HOOKS | | | | | | | |
| | 02/06/18 | 1,763. | 252. | 200DB | 7.00 | 432. | 0. |
| 240. LIFTING HOOKS | | | | | | | |
| | 04/18/18 | 4,619. | 660. | 200DB | 7.00 | 1,131. | 0. |
| 241. REPAIRS | | | | | | | |
| | 07/26/18 | 1,276. | 182. | 200DB | 7.00 | 312. | 0. |
| 242. REPAIRS | | | | | | | |
| | 10/29/18 | 1,401. | 200. | 200DB | 7.00 | 343. | 0. |
| 243. REPAIRS | | | | | | | |
| | 01/26/18 | 1,239. | 177. | 200DB | 7.00 | 303. | 0. |
| 244. REPAIRS | | | | | | | |
| | 01/31/18 | 1,416. | 202. | 200DB | 7.00 | 347. | 0. |
| 245. TIRES | | | | | | | |
| | 08/10/18 | 2,281. | 326. | 200DB | 7.00 | 559. | 0. |
| 246. TIRES | | | | | | | |
| | 08/02/18 | 2,281. | 326. | 200DB | 7.00 | 559. | 0. |
| 247. RECONDITIONING | | | | | | | |
| | 10/09/18 | 11,847. | 1,693. | 200DB | 7.00 | 2,901. | 0. |
| 248. REPAIRS | | | | | | | |
| | 03/29/18 | 1,031. | 147. | 200DB | 7.00 | 253. | 0. |
| 249. REPAIRS | | | | | | | |
| | 08/28/18 | 6,258. | 894. | 200DB | 7.00 | 1,533. | 0. |
| 250. TIRES | | | | | | | |
| | 05/29/18 | 1,141. | 163. | 200DB | 7.00 | 280. | 0. |
| 251. TIRES | | | | | | | |
| | 05/29/18 | 1,141. | 163. | 200DB | 7.00 | 280. | 0. |
| 252. TIRES | | | | | | | |
| | 05/29/18 | 1,091. | 156. | 200DB | 7.00 | 267. | 0. |
| 253. BATTERIES | | | | | | | |
| | 06/01/18 | 2,983. | 426. | 200DB | 7.00 | 730. | 0. |
| 254. PDI FOR NEW EQUIPMENT | | | | | | | |
| | 06/01/18 | 875. | 125. | 200DB | 7.00 | 214. | 0. |
| 255. TOOL TRAY FOR NEW EQUIPMENT | | | | | | | |
| | 06/14/18 | 96. | 14. | 200DB | 7.00 | 24. | 0. |
| 256. FIRE EXTINGUISHER FOR NEW EQUIPMENT | | | | | | | |
| | 04/03/18 | 213. | 30. | 200DB | 7.00 | 52. | 0. |
| 257. PDI FOR NEW EQUIPMENT | | | | | | | |
| | 03/16/18 | 292. | 42. | 200DB | 7.00 | 71. | 0. |
| 258. PDI FOR NEW EQUIPMENT | | | | | | | |
| | 07/20/18 | 200. | 29. | 200DB | 7.00 | 49. | 0. |
| 259. PDI FOR NEW EQUIPMENT | | | | | | | |
| | 07/20/18 | 200. | 29. | 200DB | 7.00 | 49. | 0. |
| 260. PDI FOR NEW EQUIPMENT | | | | | | | |
| | 10/02/18 | 1,418. | 203. | 200DB | 7.00 | 347. | 0. |
| 261. PDI FOR NEW EQUIPMENT | | | | | | | |
| | 03/12/18 | 427. | 61. | 200DB | 7.00 | 104. | 0. |
| 262. PDI FOR NEW EQUIPMENT | | | | | | | |
| | 03/12/18 | 436. | 62. | 200DB | 7.00 | 107. | 0. |
| 263. PDI FOR NEW EQUIPMENT | | | | | | | |
| | 07/27/18 | 466. | 67. | 200DB | 7.00 | 114. | 0. |
| 264. PDI FOR NEW EQUIPMENT | | | | | | | |
| | 04/03/18 | 3,023. | 432. | 200DB | 7.00 | 740. | 0. |
| 265. TIRES FOR NEW EQUIPMENT | | | | | | | |
| | 03/16/18 | 3,290. | 470. | 200DB | 7.00 | 806. | 0. |
| 266. LIGHTS FOR NEW EQUIPMENT | | | | | | | |
| | 03/26/18 | 527. | 75. | 200DB | 7.00 | 129. | 0. |
| 267. TIRES FOR NEW EQUIPMENT | | | | | | | |
| | 03/16/18 | 3,290. | 470. | 200DB | 7.00 | 806. | 0. |
| 268. LIGHTS FOR NEW EQUIPMENT | | | | | | | |
| | 03/21/18 | 1,053. | 150. | 200DB | 7.00 | 258. | 0. |

OER SERVICES, LLC                                                                  **-***8229

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 269. PDI FOR NEW EQUIPMENT | | | | | | | |
| | 04/09/18 | 258. | 37. | 200DB | 7.00 | 63. | 0. |
| 270. PDI FOR NEW EQUIPMENT | | | | | | | |
| | 04/09/18 | 258. | 37. | 200DB | 7.00 | 63. | 0. |
| 271. PDI FOR NEW EQUIPMENT | | | | | | | |
| | 04/09/18 | 258. | 37. | 200DB | 7.00 | 63. | 0. |
| 272. NATIONAL LIFT TRUCK - IV181210281 CTA | | | | | | | |
| | 12/01/18 | 5,350. | 1,070. | 200DB | 5.00 | 1,712. | 0. |
| 273. SERVICES BILLS | | | | | | | |
| | 01/01/19 | 22,127. | 0. | 200DB | 5.00 | 4,425. | 0. |
| 274. PRO-55534 | | | | | | | |
| | 01/11/19 | 1,000. | 0. | 200DB | 5.00 | 200. | 0. |
| 275. 165753043-001 | | | | | | | |
| | 02/01/19 | 1,010. | 0. | 200DB | 5.00 | 202. | 0. |
| 276. ALZ - SERVICES BILLS | | | | | | | |
| | 02/01/19 | 6,832. | 0. | 200DB | 5.00 | 1,366. | 0. |
| 277. 01-204921 BOBCAT OF GREENVILLE | | | | | | | |
| | 03/14/19 | 1,062. | 0. | 200DB | 5.00 | 212. | 0. |
| 278. W5556-1 PRO CON EQUIPMENT | | | | | | | |
| | 03/20/19 | 1,466. | 0. | 200DB | 5.00 | 293. | 0. |
| 279. 5004 TAC INDUSTRIAL LLC | | | | | | | |
| | 03/21/19 | 1,547. | 0. | 200DB | 5.00 | 309. | 0. |
| 280. 4301 TAC INDUSTRIAL LLC | | | | | | | |
| | 03/21/19 | 394. | 0. | 200DB | 5.00 | 79. | 0. |
| 281. R1783 SKYJACK EQUIPMENT INC | | | | | | | |
| | 04/02/19 | 1,735. | 0. | 200DB | 5.00 | 347. | 0. |
| 282. R1844 BOBCAT OF GREENVILLE | | | | | | | |
| | 04/04/19 | 6,141. | 0. | 200DB | 5.00 | 1,228. | 0. |
| 283. R1846 FREIGHTQUOTE COM | | | | | | | |
| | 04/10/19 | 2,577. | 0. | 200DB | 5.00 | 515. | 0. |
| 284. R1717 NORTHWEST HANDLING SYSTEMS | | | | | | | |
| | 04/11/19 | 4,881. | 0. | 200DB | 5.00 | 976. | 0. |
| 285. R1623 UNITED RENTAL NORTH AMERICA | | | | | | | |
| | 04/11/19 | 327. | 0. | 200DB | 5.00 | 65. | 0. |
| 286. R1831 TOYOTALIFT NORTHEAST | | | | | | | |
| | 04/16/19 | 2,198. | 0. | 200DB | 5.00 | 440. | 0. |
| 287. R1894 UNIVERSAL FREIGHT AND TRANSPORTATION | | | | | | | |
| | 04/22/19 | 2,350. | 0. | 200DB | 5.00 | 470. | 0. |
| 288. R2017 UNITED RENTALS NORTH AMERICA | | | | | | | |
| | 04/26/19 | 2,269. | 0. | 200DB | 5.00 | 454. | 0. |
| 289. R1760 TOYOTALIFT NORTHEAST | | | | | | | |
| | 04/29/19 | 3,285. | 0. | 200DB | 5.00 | 657. | 0. |
| 290. R1921 / R1922 UNIVERSAL FRETIGHT AND TRANSPORTATIO | | | | | | | |
| | 04/29/19 | 2,900. | 0. | 200DB | 5.00 | 580. | 0. |
| 291. R1759 TOYOTALIFT NORTHEAST | | | | | | | |
| | 04/29/19 | 1,505. | 0. | 200DB | 5.00 | 301. | 0. |
| 292. R1948 UNIVERSAL FREIGHT AND TRANSPORTATION | | | | | | | |
| | 05/01/19 | 2,150. | 0. | 200DB | 5.00 | 430. | 0. |
| 293. R1990-1994 UNIVERSAL FRETIGHT AND TRANSPORTATION | | | | | | | |
| | 05/13/19 | 1,500. | 0. | 200DB | 5.00 | 300. | 0. |
| 294. R1518 UNITED RENTALS NORTH AMERICA | | | | | | | |
| | 05/24/19 | 1,529. | 0. | 200DB | 5.00 | 306. | 0. |
| 295. R1868 UNITED RENTALS NORTH AMERICA | | | | | | | |
| | 05/28/19 | 1,061. | 0. | 200DB | 5.00 | 212. | 0. |
| 296. R2003 NATIONAL LIFT TRUCK | | | | | | | |
| | 05/30/19 | 1,873. | 0. | 200DB | 5.00 | 375. | 0. |
| 297. R1986/R1996 TOYOTALIFT NORTHEAST | | | | | | | |
| | 05/31/19 | 1,829. | 0. | 200DB | 5.00 | 366. | 0. |
| 298. R2004 H&E EQUIPMENT | | | | | | | |
| | 06/04/19 | 1,515. | 0. | 200DB | 5.00 | 303. | 0. |

STATEMENT(S) 17

OER SERVICES, LLC                                                        **-***8229

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 299. R2071 TAC INDUSTRIAL LLC | | | | | | | |
| | 06/06/19 | 1,144. | 0. | 200DB | 5.00 | 229. | 0. |
| 300. R2020 NATIONAL LIFT TRUCK | | | | | | | |
| | 06/12/19 | 1,052. | 0. | 200DB | 5.00 | 210. | 0. |
| 301. R2019 NATIONAL LIFT TRUCK | | | | | | | |
| | 06/13/19 | 1,076. | 0. | 200DB | 5.00 | 215. | 0. |
| 302. R1866 SOUTHEAST INDUSTRIAL EQUIPMENT | | | | | | | |
| | 06/14/19 | 1,727. | 0. | 200DB | 5.00 | 345. | 0. |
| 303. PO 2325 CROWN BATTERY MANUFACTURING | | | | | | | |
| | 06/19/19 | 2,651. | 0. | 200DB | 5.00 | 530. | 0. |
| 304. R2098 EASTERN LIFT TRUCK CO, INC | | | | | | | |
| | 06/28/19 | 1,112. | 0. | 200DB | 5.00 | 222. | 0. |
| 305. R2091 | | | | | | | |
| | 07/15/19 | 1,001. | 0. | 200DB | 5.00 | 200. | 0. |
| 306. R1407 | | | | | | | |
| | 07/16/19 | 1,066. | 0. | 200DB | 5.00 | 213. | 0. |
| 307. R2148 | | | | | | | |
| | 07/22/19 | 3,762. | 0. | 200DB | 5.00 | 752. | 0. |
| 308. R2137 | | | | | | | |
| | 07/24/19 | 4,428. | 0. | 200DB | 5.00 | 886. | 0. |
| 309. R2151 | | | | | | | |
| | 07/25/19 | 1,386. | 0. | 200DB | 5.00 | 277. | 0. |
| 310. R2167 | | | | | | | |
| | 07/29/19 | 2,445. | 0. | 200DB | 5.00 | 489. | 0. |
| 311. R2102 | | | | | | | |
| | 07/31/19 | 1,352. | 0. | 200DB | 5.00 | 270. | 0. |
| 312. R2085 | | | | | | | |
| | 07/31/19 | 3,845. | 0. | 200DB | 5.00 | 769. | 0. |
| 313. R2084 | | | | | | | |
| | 07/31/19 | 3,880. | 0. | 200DB | 5.00 | 776. | 0. |
| 314. 14' ELEC NARROW HYBRID SCISSOR LIFT | | | | | | | |
| | 07/31/19 | 2,000. | 0. | 200DB | 5.00 | 400. | 0. |
| 315. 14' ELEC NARROW HYBRID SCISSOR LIFT | | | | | | | |
| | 07/31/19 | 2,250. | 0. | 200DB | 5.00 | 450. | 0. |
| 316. 14' ELEC NARROW HYBRID SCISSOR LIFT | | | | | | | |
| | 07/31/19 | 2,250. | 0. | 200DB | 5.00 | 450. | 0. |
| 317. 14' ELEC NARROW HYBRID SCISSOR LIFT | | | | | | | |
| | 07/31/19 | 2,500. | 0. | 200DB | 5.00 | 500. | 0. |
| 318. 14' ELEC NARROW HYBRID SCISSOR LIFT | | | | | | | |
| | 07/31/19 | 2,900. | 0. | 200DB | 5.00 | 580. | 0. |
| 319. 14' ELEC NARROW HYBRID SCISSOR LIFT | | | | | | | |
| | 07/31/19 | 2,900. | 0. | 200DB | 5.00 | 580. | 0. |
| 320. 14' ELEC NARROW HYBRID SCISSOR LIFT | | | | | | | |
| | 07/31/19 | 2,900. | 0. | 200DB | 5.00 | 580. | 0. |
| 321. 14' ELEC NARROW HYBRID SCISSOR LIFT | | | | | | | |
| | 07/31/19 | 3,300. | 0. | 200DB | 5.00 | 660. | 0. |
| 322. 14' ELEC NARROW HYBRID SCISSOR LIFT | | | | | | | |
| | 07/31/19 | 3,300. | 0. | 200DB | 5.00 | 660. | 0. |
| 323. 60' ART. BOOM DIESEL 4X4, FF TIRES, SKYPOWER, SKYW | | | | | | | |
| | 07/29/19 | 34,576. | 0. | 200DB | 5.00 | 6,915. | 0. |
| 324. 2017 DODGE RAM 1500 | | | | | | | |
| | 07/11/19 | 32,849. | 0. | 200DB | 5.00 | 6,570. | 0. |
| 325. STACK EQUIPMENT (WI) | | | | | | | |
| | 08/09/19 | 3,860. | 0. | 200DB | 5.00 | 772. | 0. |
| 326. NATIONAL LIFT TRUCK R2176 | | | | | | | |
| | 08/12/19 | 2,414. | 0. | 200DB | 5.00 | 483. | 0. |
| 327. UNITED RENTALS NORTH AMERICA R2055 | | | | | | | |
| | 08/13/19 | 3,423. | 0. | 200DB | 5.00 | 685. | 0. |
| 328. FMH MATERIAL HANDLING SOLUTIONS R2196 | | | | | | | |
| | 08/16/19 | 1,033. | 0. | 200DB | 5.00 | 207. | 0. |

OER SERVICES, LLC                                                          **-***8229

| | | | | | | |
|---|---|---|---|---|---|---|
| 329. NATIONAL LIFT TRUCK R2099 | | | | | | |
| | 08/16/19 | 2,161. | 0. | 200DB | 5.00 | 432. | 0. |
| 330. EASTERN LIFT TRUCK CO, INC. R2101 | | | | | | |
| | 08/28/19 | 1,008. | 0. | 200DB | 5.00 | 202. | 0. |
| 331. NATIONAL LIFT TRUCK R2170 | | | | | | |
| | 08/29/19 | 1,849. | 0. | 200DB | 5.00 | 370. | 0. |
| 332. NATIONAL LIFT TRUCK R1593 | | | | | | |
| | 08/29/19 | 1,339. | 0. | 200DB | 5.00 | 268. | 0. |
| 333. NATIONAL LIFT TRUCK R2201 | | | | | | |
| | 08/30/19 | 1,512. | 0. | 200DB | 5.00 | 302. | 0. |
| 334. 2010 60' ART. BOOM DIESEL 4X4, FF TIRES | | | | | | |
| | 09/16/19 | 32,200. | 0. | 200DB | 5.00 | 6,440. | 0. |
| 335. 2013 4K ELECTRIC 3 WHEEL FORKLIFT, CUSHION TIRES, | | | | | | |
| | 09/19/19 | 20,462. | 0. | 200DB | 5.00 | 4,092. | 0. |
| 336. NATIONAL LIFT TRUCK R2172 | | | | | | |
| | 09/05/19 | 1,229. | 0. | 200DB | 5.00 | 246. | 0. |
| 337. NATIONAL LIFT TRUCK R2088 | | | | | | |
| | 09/06/19 | 3,045. | 0. | 200DB | 5.00 | 609. | 0. |
| 338. GM EQUIPMENT CORP. R2222 | | | | | | |
| | 09/09/19 | 1,014. | 0. | 200DB | 5.00 | 203. | 0. |
| 339. NATIONAL LIFT TRUCK R2232 | | | | | | |
| | 09/12/19 | 1,479. | 0. | 200DB | 5.00 | 296. | 0. |
| 340. NATIONAL LIFT TRUCK R2172 | | | | | | |
| | 09/26/19 | 2,593. | 0. | 200DB | 5.00 | 519. | 0. |
| 341. NITCO | | | | | | |
| | 10/01/19 | 3,418. | 0. | 200DB | 5.00 | 684. | 0. |
| 342. STACK EQUIPMENT (WI) | | | | | | |
| | 10/04/19 | 1,116. | 0. | 200DB | 5.00 | 223. | 0. |
| 343. NATIONAL LIFT TRUCK | | | | | | |
| | 10/14/19 | 6,821. | 0. | 200DB | 5.00 | 1,364. | 0. |
| 344. NATIONAL LIFT TRUCK | | | | | | |
| | 10/15/19 | 1,391. | 0. | 200DB | 5.00 | 278. | 0. |
| 345. LEAVITT | | | | | | |
| | 10/18/19 | 20,462. | 0. | 200DB | 5.00 | 4,092. | 0. |
| 346. NATIONAL LIFT TRUCK | | | | | | |
| | 10/18/19 | 6,073. | 0. | 200DB | 5.00 | 1,215. | 0. |
| 347. FMH MATERIAL HANDLING SOLUTIONS | | | | | | |
| | 10/21/19 | 1,566. | 0. | 200DB | 5.00 | 313. | 0. |
| 348. TOYOTALIFT NORTHEAST | | | | | | |
| | 10/29/19 | 1,013. | 0. | 200DB | 5.00 | 203. | 0. |
| 349. UNITED RENTALS NORTH AMERICA, INC. | | | | | | |
| | 10/30/19 | 5,447. | 0. | 200DB | 5.00 | 1,089. | 0. |
| 350. TOTAL QUALITY LOGISTICS | | | | | | |
| | 09/05/19 | 3,150. | 0. | 200DB | 5.00 | 630. | 0. |
| 351. TOTAL QUALITY LOGISTICS | | | | | | |
| | 09/19/19 | 2,000. | 0. | 200DB | 5.00 | 400. | 0. |
| 352. TOTAL QUALITY LOGISTICS | | | | | | |
| | 09/24/19 | 2,400. | 0. | 200DB | 5.00 | 480. | 0. |
| 353. TOTAL QUALITY LOGISTICS | | | | | | |
| | 09/27/19 | 1,850. | 0. | 200DB | 5.00 | 370. | 0. |
| 354. EQUIPMENT | | | | | | |
| | 10/29/19 | 30,020. | 0. | 200DB | 5.00 | 6,004. | 0. |
| 355. HARRIS STOLPER INT'L INC (ON) | | | | | | |
| | 11/06/19 | 7,665. | 0. | 200DB | 5.00 | 1,533. | 0. |
| 356. PAPE MATERIAL HANDLINGS | | | | | | |
| | 11/06/19 | 1,307. | 0. | 200DB | 5.00 | 261. | 0. |
| 357. NATIONAL LIFT TRUCK | | | | | | |
| | 11/11/19 | 1,989. | 0. | 200DB | 5.00 | 398. | 0. |
| 358. RENO FORKLIFT STORAGE SYSTEMS | | | | | | |
| | 11/12/19 | 1,959. | 0. | 200DB | 5.00 | 392. | 0. |

OER SERVICES, LLC                                                    **-***8229

```
359. UNITED RENTALS NORTH AMERICA, INC.
        11/13/19      3,351.        0. 200DB  5.00        670.        0.
360. FMH MATERIAL HANDLING SOLUTIONS
        11/18/19      2,650.        0. 200DB  5.00        530.        0.
361. BOBCAT OF SPARTANBURG
        11/20/19      1,573.        0. 200DB  5.00        315.        0.
362. NORTHWEST HANDLING SYSTEMS (WA)
        11/25/19      1,451.        0. 200DB  5.00        290.        0.
363. TEREX FINANCIAL SERVICES
        12/02/19      2,348.        0. 200DB  5.00        470.        0.
364. BOBCAT OF SPARTANBURG
        12/10/19      1,528.        0. 200DB  5.00        306.        0.
365. NATIONAL LIFT TRUCK
        12/17/19      1,126.        0. 200DB  5.00        225.        0.
366. NORTHWEST HANDLING SYSTEMS (WA)
        12/18/19      3,968.        0. 200DB  5.00        794.        0.
367. TEREX FINANCIAL SERVICES
        12/31/19      4,374.        0. 200DB  5.00        875.        0.

TOTAL DEPRECIATION      6,705,181.   2,340,402.          1,198,219.        0.
```

CA SCHEDULE D-1   PART I - SALES OR EXCHANGES OF PROPERTY USED   STATEMENT 18
                  IN A TRADE OR BUSINESS AND INVOLUNTARY CONVERSIONS

| (A) DESCRIPTION | (B) DATE ACQ | (C) DATE SOLD | (D) SALES PRICE | (E) DEPRE- CIATION ALLOWED | (F) COST OR BASIS | (G) GAIN OR LOSS |
|---|---|---|---|---|---|---|
| EQUIP - 35027 | 02/28/14 | 09/13/19 | 100. | 11,912. | 14,500. | -2,488. |
| 2010 CROWN PE4500-60-48 | 09/28/17 | 11/30/19 | 1,700. | 3,336. | 5,415. | -379. |
| 2015 HYUNDAI 180D-9 | 12/01/17 | 12/04/19 | 60,000. | 96,681. | 156,950. | -269. |
| 2016 135' STR. BOOM DIESEL 4X4 | 05/13/18 | 12/01/19 | 128,650. | 49,488. | 186,500. | -8,362. |
| 2017 21K DIESEL FORKLIFT | 01/05/18 | 11/05/19 | 97,000. | 43,895. | 165,421. | -24,526. |
| 2012 25K DIESEL FORKLIFT | 01/11/18 | 10/21/19 | 77,000. | 31,901. | 120,221. | -11,320. |
| 2015 6K INDUSTRIAL FORKLIFT | 01/29/18 | 02/18/19 | 12,000. | 6,063. | 22,850. | -4,787. |
| 2018 12K 56' REACH TELEHANDLER | 03/05/18 | 09/25/19 | 110,000. | 45,778. | 172,521. | -16,743. |
| TOTAL TO SCHEDULE D-1, LINE 2 | | | 486,450. | 289,054. | 844,378. | -68,874. |

OER SERVICES, LLC                                                         **-***8229

---

| CA | OTHER TRADE OR BUSINESS INCOME | STATEMENT 19 |
|----|---------------------------------|--------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| MISCELLANEOUS INCOME | 2,694. |
| TOTAL OTHER TRADE OR BUSINESS INCOME | 2,694. |

---

| CA | CALIFORNIA TRADE OR BUSINESS INCOME - TAXES | STATEMENT 20 |
|----|---------------------------------------------|--------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| LICENSES & FEES | 1,744. |
| PAYROLL TAXES | 55,819. |
| SALES TAX | 8,763. |
| TOTAL TO CALIFORNIA TRADE OR BUSINESS INCOME SCHEDULE, LINE 12 | 66,326. |

---

| CA | OTHER TRADE OR BUSINESS DEDUCTIONS | STATEMENT 21 |
|----|------------------------------------|--------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| AUTO EXPENSE | 8,930. |
| BANK & PROCESSING FEES | 93,329. |
| CELL PHONE | 16,861. |
| COMPUTER EXPENSE | 53,467. |
| DUES & SUBSCRIPTIONS | 18,819. |
| GIFTS | 259. |
| INSURANCE EXPENSE | 76,064. |
| LEGAL & PROFESSIONAL FEES | 225,412. |
| OFFICE EXPENSE | 42,712. |
| SERVICE AGREEMENT | 4,416. |
| SHIPPING & DELIVERY | 2,077. |
| TRAVEL EXPENSE | 10,903. |
| UTILITIES | 11,449. |
| TRADE OR BUSINESS AMORTIZATION ADJUSTMENT | 15,074. |
| TOTAL OTHER TRADE OR BUSINESS DEDUCTIONS | 579,772. |

CLIENT COPY

OER SERVICES, LLC                                                    **-***8229

CA            CALIFORNIA COST OF GOODS SOLD – OTHER COSTS        STATEMENT 22

| DESCRIPTION | AMOUNT |
|---|---|
| COMMISSIONS & FEES | 928. |
| OPERATING LEASE COSTS | 9,563. |
| RENTAL COSTS | 1,236,681. |
| SERVICE | 197,189. |
| WARRANTY | 7,150. |
| TOTAL TO CALIFORNIA COST OF GOODS SOLD SCHEDULE, LINE 5 | 1,451,511. |

CLIENT COPY

| TAXABLE YEAR | **Shareholder's Share of Income,** | CALIFORNIA SCHEDULE |
| **2019** | **Deductions, Credits, etc.** | **K-1 (100S)** |

```
TYB  01-01-2019   TYE   12-31-2019
***-**-5960
ALI              ZAIMI


615 E APPLETREE LANE
ARLINGTON HEIGHTS   IL   60004


0000000         **-***8229
OER SERVICES LLC

1650 CARMEN DRIVE
ELK GROVE VILLAGE   IL   60007
```

**A** Shareholder's percentage of stock ownership for the tax year ............................................... ● **49.000000** %

**B** Reportable transaction or tax shelter registration number(s): _____

**C** Check here if this is: ............................................... ● **(1)** ☐ A final Schedule K-1   **(2)** ☐ An amended Schedule K-1
**D** What type of entity
is this shareholder? ........................... ● **(1)** ☒ Individual   **(2)** ☐ Estate/trust   **(3)** ☐ Qualified exempt organization   **(4)** ☐ Single member LLC

**E** Is this shareholder a resident of California? ............................................................................ ● ☐ Yes ► ☒ No

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a)<br>Pro-rata share items | (b)<br>Amount from federal Schedule K-1 (Form 1120S) | (c)<br>California adjustment | (d)<br>Total amounts using CA law. Combine col. (b) and col. (c) where applicable | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| Income (Loss) | **1** Ordinary business income (loss) | −281,914 | −361,313 | ● −643,227 ► | −34,806 |
| | **2** Net rental real estate income (loss) | | | ● ► | |
| | **3** Other net rental income (loss) | | | ◉ ◉ | |
| | **4** Interest income | | | ● ► | |
| | **5** Dividends. See instructions | | | ● ► | |
| | **6** Royalties | | | ● ► | |
| | **7** Net short-term capital gain (loss) | | | ● ► | |
| | **8** Net long-term capital gain (loss) | | | ● ► | |
| | **9** Net IRC Section 1231 gain (loss) | −1,537 | −32,211 | ● −33,748 ► | −1,826 |
| Other Income (Loss) | **10 a** Other portfolio income (loss) | | | ● ► | |
| | **b** Other income (loss) | | | ● ► | |

| Shareholder's name | Shareholder's identifying number |
|---|---|
| ALI ZAIMI | ***-**-5960 |

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a)<br>Pro-rata share items | (b)<br>Amount from federal Schedule K-1 (Form 1120S) | (c)<br>California adjustment | (d)<br>Total amounts using CA law. Combine col. (b) and col. (c) where applicable | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Deductions** | 11 IRC Section 179 expense deduction. Attach schedules | | | | |
| | 12 a Charitable contributions | 191 | | 191 | |
| | b Investment interest expense | | ● | | ▶ |
| | c 1 IRC Section 59(e)(2) expenditures | | | | |
| | 2 Type of expenditures | | | | |
| | d Deductions - portfolio | | | | |
| | e Other deductions | | | | |
| **Credits** | 13 a Low-income housing credit. See instructions. Attach schedule | | | ● | ▶ |
| | b Credits related to rental real estate activities other than on line 13(a). Attach schedule | | | ● | ▶ |
| | c Credits related to other rental activities. See instructions. Attach schedule | | | ● | ▶ |
| | d Other credits. Attach schedule | | | ● | ▶ |
| | 14 Total withholding (equals amount on Form 592-B if calendar year) | | | ● | ▶ |
| **Alternative Minimum Tax (AMT) Items** | 15 a Depreciation adjustment on property placed in service after 12/31/86 | | | ◉ 41,013 | ◉ 2,219 |
| | b Adjusted gain or loss | | | 129,573 | 7,011 |
| | c Depletion (other than oil and gas) | | | | |
| | d Gross income from oil, gas, and geothermal properties | | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | | | | |
| | f Other AMT items. Attach schedule | | | | |
| **Items Affecting Shareholder Basis** | 16 a Tax-exempt interest income | | | | |
| | b Other tax-exempt income | | | | |
| | c Nondeductible expenses STMT | 137 | 0 | 137 | 137 |
| | d Total property distributions (including cash) other than dividends distribution reported on line 17c | | | ● | ▶ |
| | e Repayment of loans from shareholders | | | ● | ▶ |
| **Other Information** | 17 a Investment income. See instructions | | | | |
| | b Investment expenses. See instructions | | | | |
| | c Total taxable dividend distribution paid from accumulated earnings and profits. See instructions | | | ● | ▶ |
| | d Other information. See instructions | | | | STMT |
| **Other State Taxes** | 18 a Type of income | | | | |
| | b Name of state | | | | |
| | c Total gross income from sources outside California. Attach schedule | | | | |
| | d Total applicable deductions and losses. Attach schedule | | | | |
| | e Total other state taxes. Check one:<br>☐ Paid  ☐ Accrued | | | ● | ▶ |

CLIENT COPY

| Shareholder's name | Shareholder's identifying number |
|---|---|
| ALI ZAIMI | \*\*\*-\*\*-5960 |

**Other Shareholder Information**

**Table 1 -** Each shareholder's share of nonbusiness income from intangibles. See instructions.

| Interest | $ _____ | Royalties | $ _____ | Dividends | $ _____ |
|---|---|---|---|---|---|
| IRC Section 1231 Gains/Losses | $ _____ | Capital Gains/Losses | $ _____ | Other | $ _____ |

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2 -** Shareholder's pro-rata share of business income and factors. See instructions.

A. Shareholder's share of the S corporation's business income $ _____

B. Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

| Capital Gains/Losses | $ _____ | Rents/Royalties | $ _____ |
|---|---|---|---|
| IRC Section 1231 Gains/Losses | $ _____ | Other | $ _____ |

C. Shareholder's share of the S corporation's property, payroll, and sales:



| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning | $ | $ |
| Ending | $ | $ |
| Annual Rent Expense | $ | $ |
| Payroll | $ | $ |
| Sales | $ | $ |

CLIENT COPY

OER SERVICES, LLC                                                              **-***8229

CA SCHEDULE K-1   OTHER INFORMATION ATTRIBUTABLE TO CALIFORNIA

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| AGGREGATED GROSS RECEIPTS LESS RETURNS | 2,185,824. | SEE FORM 540 INSTRUCTIONS |

CA SCHEDULE K-1              NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 137. | SEE FORM 540 INSTRUCTIONS |
| TOTAL TO SCHEDULE K-1, LINE 16C | 137. | |

CLIENT COPY

SHAREHOLDER 1



| TAXABLE YEAR | **Shareholder's Share of Income,** | CALIFORNIA SCHEDULE |
|---|---|---|
| **2019** | **Deductions, Credits, etc.** | **K-1 (100S)** |

```
TYB  01-01-2019  TYE  12-31-2019
***-**-4045
APRIL         HAJOUK


615 E APPLETREE LANE
ARLINGTON HEIGHTS   IL   60004


0000000        **-***8229
OER SERVICES LLC

1650 CARMEN DRIVE
ELK GROVE VILLAGE  IL   60007
```

**A** Shareholder's percentage of stock ownership for the tax year ............................................................. ● __51.000000__%

**B** Reportable transaction or tax shelter registration number(s): _____

**C** Check here if this is: .................................................... ● **(1)** ☐ A final Schedule K-1   **(2)** ☐ An amended Schedule K-1

**D** What type of entity
is this shareholder? .......................... ● **(1)** ☒ Individual   **(2)** ☐ Estate/trust   **(3)** ☐ Qualified exempt organization   **(4)** ☐ Single member LLC

**E** Is this shareholder a resident of California? ............................................................................. ● ☐ Yes ► ☒ No

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a)<br>Pro-rata share items | (b)<br>Amount from<br>federal Schedule K-1<br>(Form 1120S) | (c)<br>California<br>adjustment | (d)<br>Total amounts using CA<br>law. Combine col. (b) and<br>col. (c) where applicable | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) ............ | −293,421 | −376,061 | ● −669,482 | ► −36,226 |
| | **2** Net rental real estate income (loss) ....... | | | ● | ► |
| | **3** Other net rental income (loss) ............... | | | ◉ | ◉ |
| | **4** Interest income ................................. | | | ● | ► |
| | **5** Dividends. See instructions ................... | | | ● | ► |
| | **6** Royalties ......................................... | | | ● | ► |
| | **7** Net short-term capital gain (loss) .......... | | | ● | ► |
| | **8** Net long-term capital gain (loss) ........... | | | ● | ► |
| | **9** Net IRC Section 1231 gain (loss) .......... | −1,599 | −33,527 | ● −35,126 | ► −1,901 |
| **Other Income (Loss)** | **10 a** Other portfolio income (loss) ............... | | | ● | ► |
| | **b** Other income (loss) ........................... | | | ● | ► |

CLIENT COPY

| Shareholder's name | Shareholder's identifying number |
|---|---|
| APRIL HAJOUK | \*\*\*-\*\*-4045 |

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a) Pro-rata share items | (b) Amount from federal Schedule K-1 (Form 1120S) | (c) California adjustment | (d) Total amounts using CA law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Deductions** | 11 IRC Section 179 expense deduction. Attach schedules | | | | |
| | 12 a Charitable contributions | 199 | | 199 | |
| | b Investment interest expense | | • | ► | |
| | c 1 IRC Section 59(e)(2) expenditures | | | | |
| | 2 Type of expenditures | | | | |
| | d Deductions - portfolio | | | | |
| | e Other deductions | | | | |
| **Credits** | 13 a Low-income housing credit. See instructions. Attach schedule | | | • | ► |
| | b Credits related to rental real estate activities other than on line 13(a). Attach schedule | | | • | ► |
| | c Credits related to other rental activities. See instructions. Attach schedule | | | • | ► |
| | d Other credits. Attach schedule | | | • | ► |
| | 14 Total withholding (equals amount on Form 592-B if calendar year) | | | • | ► |
| **Alternative Minimum Tax (AMT) Items** | 15 a Depreciation adjustment on property placed in service after 12/31/86 | | | ◉ 42,687 | ◉ 2,310 |
| | b Adjusted gain or loss | | | 134,861 | 7,298 |
| | c Depletion (other than oil and gas) | | | | |
| | d Gross income from oil, gas, and geothermal properties | | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | | | | |
| | f Other AMT items. Attach schedule | | | | |
| **Items Affecting Shareholder Basis** | 16 a Tax-exempt interest income | | | | |
| | b Other tax-exempt income | | | | |
| | c Nondeductible expenses STMT | 143 | 0 | 143 | 143 |
| | d Total property distributions (including cash) other than dividends distribution reported on line 17c | | | • | ► |
| | e Repayment of loans from shareholders | | | • | ► |
| **Other Information** | 17 a Investment income. See instructions | | | | |
| | b Investment expenses. See instructions | | | | |
| | c Total taxable dividend distribution paid from accumulated earnings and profits. See instructions | | | • | ► |
| | d Other information. See instructions | | | | STMT |
| **Other State Taxes** | 18 a Type of income | | | | |
| | b Name of state | | | | |
| | c Total gross income from sources outside California. Attach schedule | | | | |
| | d Total applicable deductions and losses. Attach schedule | | | | |
| | e Total other state taxes. Check one: ☐ Paid ☐ Accrued | | | • | ► |

| Shareholder's name | Shareholder's identifying number |
|---|---|
| APRIL HAJOUK | ***-**-4045 |

**Table 1 -** Each shareholder's share of nonbusiness income from intangibles. See instructions.

| Interest | $ _____ | Royalties | $ _____ | Dividends | $ _____ |
|---|---|---|---|---|---|
| IRC Section 1231 Gains/Losses | $ _____ | Capital Gains/Losses | $ _____ | Other | $ _____ |

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2 -** Shareholder's pro-rata share of business income and factors. See instructions.

A. Shareholder's share of the S corporation's business income $ _____

B. Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

| Capital Gains/Losses | $ _____ | Rents/Royalties | $ _____ |
|---|---|---|---|
| IRC Section 1231 Gains/Losses | $ _____ | Other | $ _____ |

C. Shareholder's share of the S corporation's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning | $ | $ |
| Ending | $ | $ |
| Annual Rent Expense | $ | $ |
| Payroll | $ | $ |
| Sales | $ | $ |

*Other Shareholder Information*



CLIENT COPY

OER SERVICES, LLC                                                      **-***8229

CA SCHEDULE K-1   OTHER INFORMATION ATTRIBUTABLE TO CALIFORNIA

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| AGGREGATED GROSS RECEIPTS LESS RETURNS | 2,275,042. | SEE FORM 540 INSTRUCTIONS |

CA SCHEDULE K-1                   NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 143. | SEE FORM 540 INSTRUCTIONS |
| TOTAL TO SCHEDULE K-1, LINE 16C | 143. | |

CLIENT COPY

SHAREHOLDER 2

## Voucher at bottom of page.

---

**DO NOT MAIL A PAPER COPY OF THE CORPORATE OR EXEMPT ORGANIZATION TAX RETURN
WITH THE PAYMENT VOUCHER.**

**If the amount of payment is zero, do not mail this voucher.**

---

**WHERE TO FILE:**   Using black or blue ink, make check or money order payable to
the "Franchise Tax Board." Write the corporation number, FEIN,
CA SOS file number and "2019 FTB 3586' on the check or money
order. Detach voucher below. Enclose, but **do not** staple, payment
with voucher and mail to:

**FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial
institution.

---

**WHEN TO FILE:**   **Corporations - File and Pay by the 15th day of the 4th month
following the close of the taxable year.**

**S corporations - File and Pay by the 15th day of the 3rd
month following the close of the taxable year.**

**Exempt organizations - File and Pay by the 15th day of the
5th month following the close of the taxable year.**

When the due date falls on a weekend or holiday, the deadline to file and pay
without penalty is extended to the next business day.

---

**ONLINE SERVICES:**   Corporations can make payments online using Web Pay for
Businesses. Corporations can make an immediate payment or
schedule payments up to a year in advance. Go to **ftb.ca.gov/pay**
for more information.

---

939035  11-12-19

_ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _ _ _ IF NO PAYMENT IS DUE, DO NOT MAIL THIS VOUCHER _ _ _ _ _ _ _ _ _ _ _ _ _ _ DETACH HERE _ _ _

**CAUTION:** You may be required to pay electronically, see instructions.

| TAXABLE YEAR | **Payment Voucher for Corporations** | CALIFORNIA FORM |
|---|---|---|
| **2019** | **and Exempt Organizations e-filed Returns** | **3586 (e-file)** |

---

0000000        OERS    **-***8229        000000000000              19            FORM     1
TYB   01-01-2019      TYE   12-31-2019
OER SERVICES LLC

1650 CARMEN DRIVE
ELK GROVE VILLAGE    IL   60007

(855) 637-4872

                                          Amount of Payment        840.

---

                        022      6181196                           FTB 3586  2019

022

**DO NOT MAIL THIS FORM TO THE FTB**

Date Accepted _____

| TAXABLE YEAR | | FORM |
|---|---|---|
| **2019** | **California e-file Return Authorization for Corporations** | **8453-C** |

| Corporation name | California Corporation No., CA SOS file no., or FEIN |
|---|---|
| OER SERVICES, LLC | 27-0938229 |

**Part I      Tax Return Information** (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6) | 1 | −860,509 |
| 2 | Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) | 2 | −74,759 |
| 3 | Total tax (Form 100, line 30; Form 100S, line 29; Form 100W, line 18) | 3 | 800 |
| 4 | Tax due (Form 100, line 39; Form 100S, line 38; Form 100W, line 36 or Form 100X, line 20) | 4 | 800 |
| 5 | Overpayment (Form 100, line 40; Form 100S, line 39; Form 100W, line 37 or Form 100X, line 27) | 5 | |

**Part II      Settle the Account Electronically for Taxable Year 2019**

| | | | |
|---|---|---|---|
| 6 | Direct deposit of refund (For Forms 100, 100S, and 100W only.) | | |
| 7 | Electronic funds withdrawal    7a Amount | | 7b Withdrawal date (mm/dd/yyyy) |

**Part III      Schedule of Estimated Tax Payments for Taxable Year 2020** (These are NOT installment payments for the current amount the corporation owes.)

| | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|
| 8 Amount | | | | |
| 9 Withdrawal Date | | | | |

**Part IV      Banking Information** (Have you verified the corporation's banking information?)

| | |
|---|---|
| 10 Routing number | |
| 11 Account number | 12 Type of account: ☐ Checking   ☐ Savings |

**Part V      Declaration of Officer**

I authorize the corporate account to be settled as designated in Part II. If I check Part II, Box 6, I declare that the bank account specified in Part IV for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, Box 7, I authorize an electronic funds withdrawal for the amount listed on line 7a and any estimated payment amounts listed on Part III, line 8 from the bank account specified in Part IV.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2019 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. **If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

| Sign Here | ▶ | | ▶ | PRESIDENT |
|---|---|---|---|---|
| | | Signature of officer | Date | Title |

**Part VI      Declaration of Electronic Return Originator (ERO) and Paid Preparer.**

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporate officer with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2019 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| ERO Must Sign | ERO's signature | TIGHE, KRESS & ORR, P. | Date 09/08/20 | Check if also paid preparer ☒ | Check if self-employed ☐ | ERO's PTIN P01338371 |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | TIGHE, KRESS & ORR, P.C. 2001 LARKIN AVENUE, SUITE 202 ELGIN, IL | | | Firm's FEIN 26-0476995 ZIP code 60123 | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| Paid Preparer Must Sign | Paid preparer's signature | ▶ TIMOTHY A. KING, CPA, MAS | Date | Check if self-employed ☐ | Paid preparer's PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | ▶ | | Firm's FEIN ZIP code | |

---

**For Privacy Notice, get FTB 1131 ENG/SP.**

939101  12-13-19

FTB 8453-C 2019

# 2019 TAX RETURN FILING INSTRUCTIONS

### ILLINOIS FORM IL-1120-ST

### FOR THE YEAR ENDING

December 31, 2019

**Prepared For:**

> OER Services, LLC
> 1650 Carmen Drive
> Elk Grove Village, IL  60007

**Prepared By:**

> Tighe, Kress & Orr, P.C.
> 2001 Larkin Avenue, Suite 202
> Elgin, IL 60123

**To be Signed and dated by:**

> The appropriate corporate officer(s).

**Amount of Tax:**

| | |
|---|---:|
| Total tax | $ 0 |
| Less: payments and credits | $ 0 |
| Plus: other amount | $ 0 |
| Plus: interest and penalties | $ 0 |
| No payment required | $ |

**Overpayment:**

> Not applicable

**Make Check Payable To:**

> Not applicable

**Mail Tax Return To:**

> The return has qualified for electronic filing.  The return has been transmitted
> electronically to the IDOR, and no further action is required.  Do not mail the paper copy
> of the return to the IDOR.

**Return Must Be Mailed On or Before:**

> Not applicable

**Special Instructions:**

> Enclosed are copies of Schedule K-1 to be distributed to the shareholders.

**Illinois Department of Revenue**

# 2019 Form IL-1120-ST

**Small Business Corporation Replacement Tax Return**

Due on or before the 15th day of the 3rd month following the close of the tax year.

| If this return is not for calendar year 2019, enter your fiscal tax year here. | Enter the amount you are paying. |
|---|---|
| Tax year beginning _____ , ending _____ <br> **WARNING** This form is for tax years ending on or after December 31, 2019, and before December 31, 2020. <br> For all other situations, see instructions to determine the correct form to use. | $ _____ |

## Step 1: Identify your small business corporation

**A** Enter your complete legal business name.

If you have a name change, check this box. ☐

Name: **OER SERVICES, LLC**

**B** Enter your mailing address.

Check this box if either of the following apply:

- this is your **first return**, or
- you have an **address change**. ☐

C/O: _____

Mailing address: **1650 CARMEN DRIVE**

City: **ELK GROVE VILLAGE**   State: **IL**   ZIP: **60007**

**C** If this is the first or final return, check the applicable box(es).
- ☐ First return
- ☐ Final return (Enter the date of termination. _____ mm dd yyyy )

**D** If this is a final return because you sold this business, enter the date sold (mm dd yyyy) _____ , and the new owner's FEIN. _____

**E** **Apportionment Formulas.** Check the appropriate box or boxes and see the Apportionment Formula instructions.
- ☐ Financial organizations
- ☐ Transportation companies
- ☐ Federally regulated exchanges
- ☒ Sales companies

**F** Check this box if you attached Form IL-4562. ☒

**G** Check this box if you attached Illinois Schedule M (for businesses). ☐

**H** Check this box if you attached Schedule 80/20. ☐

**I** Check this box if you attached Schedule 1299-A. ☐

**J** Check this box if you attached the Subgroup Schedule. ☐

**K** Check this box if you attached a 52/53 week year. ☐

**L** Enter your federal employer identification number (FEIN).
**\*\*–\*\*\*8229**

**M** ☐ Check this box if you are a member of a unitary business group, and enter the FEIN of the member who prepared the Schedule UB, Combined Apportionment for Unitary Business Group. **Attach** Schedule UB to this return. _____

**N** Enter your North American Industry Classification System (NAICS) Code. See instructions.
**532400**

**O** Enter your Illinois corporate file (charter) number issued by the Secretary of State.
**03166597**

**P** Enter the city, state, and ZIP code where your accounting records are kept. (Use the two-letter postal abbreviation, *e.g.*, IL, GA, etc.)

| City | State | ZIP |
|---|---|---|
| **ELK GROVE VILLA** | **IL** | **60007** |

**Q** If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 36 and 44. ☐

**R** If you have completed the following, check the box and **attach** the federal form(s) to this return.
- ☐ Federal Form 8886
- ☐ Federal Sch. M-3, Part II, Line 10

**S** If you are making a discharge of indebtedness adjustment on Schedule NLD, or Form IL-1120-ST, Line 48, check this box **and attach** federal Form 982. ☐

**T** Check this box if your business activity is protected under Public Law 86-272. ☐

## Step 2: Figure your ordinary income or loss

(Whole dollars only)

| | | | |
|---|---|---|---|
| **1** | Ordinary income or loss, or equivalent from federal Schedule K. | **1** | −575,335.00 |
| **2** | Net income or loss from all rental real estate activities. | **2** | .00 |
| **3** | Net income or loss from other rental activities. | **3** | .00 |
| **4** | Portfolio income or loss. | **4** | .00 |
| **5** | Net IRC Section 1231 gain or loss. | **5** | −3,136.00 |
| **6** | All other items of income or loss that were not included in the computation of income or loss on Page 1 of U.S. Form 1120-S. See instructions. Identify: _____ | **6** | .00 |
| **7** | Add Lines 1 through 6. This is your ordinary income or loss. | **7** | −578,471.00 |

## Step 3: Figure your unmodified base income or loss

| | | | |
|---|---|---|---|
| **8** | Charitable contributions. | **8** | 390.00 |
| **9** | Expense deduction under IRC Section 179. | **9** | .00 |
| **10** | Interest on investment indebtedness. | **10** | .00 |
| **11** | All other items of expense that were not deducted in the computation of ordinary income or loss on Page 1 of U.S. Form 1120-S. See instructions. Identify: _____ | **11** | .00 |
| **12** | Add Lines 8 through 11. | **12** | 390.00 |
| **13** | Subtract Line 12 from Line 7. This amount is your total unmodified base income or loss. | **13** | −578,861.00 |

*Attach your payment and Form IL-1120-ST-V here.*

IR _____ NS _____ DR _____

949301 01-09-20   IL-1120-ST (R-12/19)   **ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

Page 1 of 5

## Step 4:  Figure your income or loss

| | | | |
|---|---|---|---|
| 14 | Enter the amount from Line 13. **Unitary filers,** enter the amount from Schedule UB, Step 2, Col E, Line 30. | 14 | −578,861 .00 |
| 15 | State, municipal, and other interest income excluded from Line 14. | 15 | .00 |
| 16 | Illinois replacement tax and surcharge deducted in arriving at Line 14. | 16 | .00 |
| 17 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 17 | 41,354 .00 |
| 18 | Related-Party Expenses addition. **Attach** Schedule 80/20. | 18 | .00 |
| 19 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 19 | .00 |
| 20 | The amount of loss distributable to a shareholder subject to replacement tax. **Attach** Schedule B. | 20 | .00 |
| 21 | Other additions. **Attach** Illinois Schedule M (for businesses). | 21 | .00 |
| 22 | Add Lines 14 through 21. This amount is your income or loss. | 22 | −537,507 .00 |

## Step 5:  Figure your base income or loss

| | | | |
|---|---|---|---|
| 23 | Interest income from U.S. Treasury or other exempt federal obligations. | 23 | .00 |
| 24 | Share of income distributable to a shareholder subject to replacement tax. **Attach** Schedule B. | 24 | .00 |
| 25 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-A. | 25 | .00 |
| 26 | River Edge Redevelopment Zone Interest subtraction. **Attach** Schedule 1299-A. | 26 | .00 |
| 27 | High Impact Business Dividend subtraction. **Attach** Sch. 1299-A. | 27 | .00 |
| 28 | High Impact Business Interest subtraction. **Attach** Sch. 1299-A. | 28 | .00 |
| 29 | Contribution subtraction. **Attach** Schedule 1299-A. | 29 | .00 |
| 30 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 30 | 93,277 .00 |
| 31 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 31 | .00 |
| 32 | Distributive share of subtractions. **Attach** Sch(s) K-1-P or K-1-T. | 32 | .00 |
| 33 | Other subtractions. **Attach** Schedule M (for businesses). | 33 | .00 |
| 34 | **Total subtractions.** Add Lines 23 through 33. | 34 | 93,277 .00 |
| 35 | **Base income or loss.** Subtract Line 34 from Line 22. | 35 | −630,784 .00 |

**STOP**

**A**  If the amount on Line 35 is derived inside Illinois only, check this box and enter the amount from Step 5, Line 35 on Step 7, Line 47. You may not complete Step 6. (You must leave Step 6, Lines 36 through 46 blank.) ☐
*Note ▶ If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 6.*

**B**  If any portion of the amount on Line 35 is derived outside Illinois, or you are a unitary filer, check this box and complete **all** lines of Step 6. (Do not leave Lines 40 through 42 blank.) See instructions. ☒

## Step 6:  Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---|
| 36 | Nonbusiness income or loss. **Attach** Schedule NB. | 36 | 0 .00 |
| 37 | Business income or loss included in Line 35 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 37 | 0 .00 |
| 38 | Add Lines 36 and 37. | 38 | 0 .00 |
| 39 | Business income or loss. Subtract Line 38 from Line 35. | 39 | −630,784 .00 |
| 40 | Total sales everywhere. This amount cannot be negative. | 40 | 3,788,871 |
| 41 | Total sales inside Illinois. This amount cannot be negative. | 41 | 3,583,853 |
| 42 | Apportionment factor. Divide Line 41 by Line 40. Round to six decimal places. | 42 | .945889 |
| 43 | Business income or loss apportionable to Illinois. Multiply Line 39 by Line 42. | 43 | −596,652 .00 |
| 44 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 44 | 0 .00 |
| 45 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 45 | 0 .00 |
| 46 | **Base income or loss allocable to Illinois.** Add Lines 43 through 45. | 46 | −596,652 .00 |

## Step 7: Figure your net income

| | | | |
|---|---|---|---|
| 47 | Base income or net loss from Step 5, Line 35, or Step 6, Line 46. | 47 | −596,652 .00 |
| 48 | Discharge of indebtedness adjustment. **Attach** federal Form 982. See instructions. | 48 | 0 .00 |
| 49 | Adjusted base income or net loss. Add Lines 47 and 48. | 49 | −596,652 .00 |
| 50 | Illinois net loss deduction. **Attach** Schedule NLD. If Line 49 is zero or a negative amount, enter zero. | 50 | 0 .00 |
| 51 | **Net income.** Subtract Line 50 from Line 49. | 51 | −596,652 .00 |

## Step 8: Figure your net replacement tax, surcharge, and pass-through withholding you owe

| | | | |
|---|---|---|---|
| 52 | Replacement tax. Multiply Line 51 by 1.5% (.015). | 52 | .00 |
| 53 | Recapture of investment credits. **Attach** Schedule 4255. | 53 | .00 |
| 54 | Replacement tax before investment credits. Add Lines 52 and 53. | 54 | .00 |
| 55 | Investment credits. **Attach** Form IL-477. | 55 | .00 |
| 56 | **Net replacement tax.** Subtract Line 55 from Line 54. If the amount is negative, enter zero. | 56 | .00 |
| 57 | Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 57 | .00 |
| 58 | Sale of assets by gaming licensee surcharge. See instructions. | 58 | .00 |
| 59 | Pass-through withholding you owe on behalf of your members. Enter the amount from Schedule B, Section A, Line 9. See instructions. **Attach** Schedule B. | 59 | 0 .00 |
| 60 | **Total net replacement tax, surcharges, and pass-through withholding you owe.** Add Lines 56, 57, 58, and 59. | 60 | .00 |

## Step 9: Figure your refund or balance due

| | | | |
|---|---|---|---|
| 61 | Payments. See instructions. | | |
| a | Credits from previous overpayments. | 61a | .00 |
| b | Total payments made before the date this return is filed. | 61b | .00 |
| c | Pass-through withholding reported to you on Schedule(s) K-1-P or K-1-T. **Attach** Schedule(s) K-1-P or K-1-T. | 61c | .00 |
| d | Illinois gambling withholding. **Attach** Form(s) W-2G. | 61d | .00 |
| 62 | Total payments. Add Lines 61a through 61d. | 62 | .00 |
| 63 | Overpayment. If Line 62 is greater than Line 60, subtract Line 60 from Line 62. | 63 | .00 |
| 64 | Amount to be **credited forward.** See instructions. | 64 | .00 |
| 65 | **Refund.** Subtract Line 64 from Line 63. This is the amount to be refunded. | 65 | .00 |
| 66 | Complete to direct deposit your refund Routing Number _____ ☐ Checking or ☐ Savings Account Number _____ | | |
| 67 | **Tax Due.** If Line 60 is greater than Line 62, subtract Line 62 from Line 60. This is the amount you owe. | 67 | 0 .00 |

▶ If you owe tax on Line 67, complete a payment voucher, Form IL-1120-ST-V. Write your FEIN, tax year ending, and "IL-1120-ST-V" on your check or money order and make it payable to "Illinois Department of Revenue." Attach your voucher and payment to the first page of this form.

**Special Note** ▶ Enter the amount of your payment on the top of Page 1 in the space provided.

## Step 10: Sign below - Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Sign Here | | | | |
|---|---|---|---|---|
| | | PRESIDENT | 855-637-4872 | ☒ Check if the Department may discuss this return with the paid preparer shown in this step. |
| | Signature of authorized officer | Date (mm/dd/yyyy) Title | Phone | |

| Paid Preparer Use Only | TIMOTHY A. KING, CPA, MAS | TIMOTHY A. KING | 09/08/2020 | ☐ Check if self-employed | P01338371 |
|---|---|---|---|---|---|
| | Print/Type paid preparer's name | Paid preparer's signature | Date (mm/dd/yyyy) | | Paid Preparer's PTIN |
| | Firm's name ▶ TIGHE, KRESS & ORR, P.C. | | Firm's FEIN ▶ **-***6995 | | |
| | Firm's address ▶ 2001 LARKIN AVENUE, SUITE 202 EL | | Firm's phone ▶ (847) 695-2700 | | |

▶ If a payment is **not** enclosed, mail this return to:
**Illinois Department of Revenue**
**P.O. Box 19032**
**Springfield, IL 62794-9032**

▶ If a payment is enclosed, mail this return to:
**Illinois Department of Revenue**
**P.O. Box 19053**
**Springfield, IL 62794-9053**

Illinois Department of Revenue

# 2019 Schedule B
Partners' or Shareholders' Information

Attach to your Form IL-1065 or Form IL-1120-ST.

IL Attachment No. 1

OER SERVICES, LLC                                                                    **–***8229

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.          Enter your federal employer identification number (FEIN).

**STOP**  **Read this information first**

- You must read the Schedule B instructions and complete Schedule(s) K-1-P and Schedule(s) K-1-P(3) before completing this schedule.
- You must complete Section B of Schedule B and provide all the required information for your partners or shareholders before completing Section A of Schedule B.

*Note* ➤ Failure to follow these instructions may delay the processing of your return or result in you receiving further correspondence from the Department. You may also be required to submit further information to support your filing.

## Section A: Total members' information (from Schedule(s) K-1-P and Schedule B, Section B)

**STOP**  Before completing this section you must first complete Schedule(s) K-1-P, Schedule(s) K-1-P(3) and Schedule B, Section B. You will use the amounts from those schedules when completing this section.

**Totals for resident and nonresident partners or shareholders (from Schedule(s) K-1-P and Schedule B, Section B)**

1  Enter the total of all nonbusiness income or loss you reported on Schedule(s) K-1-P for your members. See instructions.   1 _____

2  Enter the total of all income and replacement tax credits you reported on Schedule(s) K-1-P for your members. See instructions.   2 _____

3  Add the amounts shown on Schedule B, Section B, Column E for all partners or shareholders on all pages for which you have entered a check mark in Column D. Enter the total here. See instructions.   3 _____

**Totals for nonresident partners or shareholders only (from Schedule B, Section B)**

4  Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident individual members. See instructions.   4 _____

5  Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident estate members. See instructions.   5 _____

6  Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your partnership and S corporation members. See instructions.   6 _____

7  Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident trust members. See instructions.   7 _____

8  Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your C corporation members. See instructions.   8 _____

9  Add Line 4 through Line 8. This is the total pass-through withholding you owe on behalf of all your nonresident partners or shareholders. This amount should match the total amount from Schedule B, Section B, Column J for all nonresident partners or shareholders on all pages. Enter the total here **and** on Form IL-1065 (Form IL-1065-X), Line 60, or Form IL-1120-ST (Form IL-1120-ST-X), Line 59. See instructions.   9 _____

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

➤ **Attach all pages of Schedule B, Section B behind this page.**

Schedule B (R-12/19)  **ID: 2BX**

**Illinois Department of Revenue**
**2019 Schedule B**

OER SERVICES, LLC

**-***8229

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

Enter your federal employer identification number (FEIN).

## Section B: Members' information ( See instructions before completing.)

| | A<br>Name and Address | B<br>Partner or Shareholder type | C<br>SSN or FEIN | D<br>Subject to Illinois replacement tax or an ESOP | E<br>Member's distributable amount of base income or loss | F<br>Excluded from pass-through withholding | G<br>Share of Illinois income subject to pass-through withholding | H<br>Pass-through withholding before credits | I<br>Distributable share of credits | J<br>Pass-through withholding amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *(If Column F is blank, complete Column G through Column J. Otherwise, enter zero in Column G through Column J.)* | | | |
| 1 | Name ALI ZAIMI<br>C/O<br>Addr. 1 615 E APPLETREE LANE<br>Addr. 2<br>City ARLINGTO IL 60004 | I | ***-**-5960 | □ | −309085.00 | R | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 | Name APRIL HAJOUK<br>C/O<br>Addr. 1 615 E APPLETREE LANE<br>Addr. 2<br>City ARLINGTO IL 60004 | I | ***-**-4045 | □ | −321699.00 | R | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 | Name<br>C/O<br>Addr. 1<br>Addr. 2<br>City | | | □ | | | | | | |
| 4 | Name<br>C/O<br>Addr. 1<br>Addr. 2<br>City | | | □ | | | | | | |
| 5 | Name<br>C/O<br>Addr. 1<br>Addr. 2<br>City | | | □ | | | | | | |

949312
01-08-20    *Note* → If you have more members than space provided, attach additional copies of this page as necessary.

ID: 2BX    Schedule B (R-12/19)

Printed by the authority of the State of Illinois

**Illinois Department of Revenue**

# 2019 IL-4562 Special Depreciation

For tax years ending **on or after** December 31, 2019.
Attach to your Form IL-1120, IL-1120-ST, IL-1065, IL-1041, or IL-1040.

Year ending

| 12 | 2019 |
|---|---|
| Month | Year |

IL Attachment No. 11

## Step 1:    Provide the following information

OER SERVICES, LLC

Enter your name as shown on your return.

**-***8229

Enter your Social Security number (SSN) or
federal employer identification number (FEIN).

*Special* **Note** ➞    **You must read the instructions before completing Form IL-4562. Do not use negative figures.**

## Step 2:    Figure your Illinois special depreciation addition

| 1 | Enter the total amount claimed as a special depreciation allowance on federal Form 4562, Depreciation and Amortization, Line 14 or Line 25, for property acquired after September 10, 2001. | 1 | 0.00 |
|---|---|---|---|
| 2 | *Individuals only:*   Enter the total amount claimed as a special depreciation allowance from federal Form 2106, Employee Business Expenses. | 2 | |
| 3 | *Last year of regular depreciation:*    Enter the total amount of all Illinois depreciation subtractions claimed on prior year IL-4562 forms, Step 3, Line 8, for each property.   STMT 1 | 3 | 41,354.00 |
| 4 | Add Lines 1 through 3. This is your Illinois special depreciation addition. Enter the total here and **see instructions for the list of Illinois form and line references to report this addition.** | 4 | 41,354.00 |

## Step 3:    Figure your Illinois special depreciation subtraction

| 5 a | Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other tax year ending after September 10, 2001, for bonus depreciation **equal to 30 percent** of your basis in the property. | 5a | |
|---|---|---|---|
| b | *Individuals only:*    If you completed a federal Form 2106 for this tax year, enter the portion of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year for bonus depreciation **equal to 30 percent** of your basis in the property. | 5b | |
| c | Add Lines 5a and 5b. | 5c | |
| 6 | Multiply Line 5c by 42.9% (0.429). | 6 | |
| 7 a | Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other tax year ending after September 10, 2001, for bonus depreciation **equal to 50 percent** of your basis in the property.   STMT 2 | 7a | 19,777.00 |
| b | *Individuals only:*    If you completed a federal Form 2106 for this tax year, enter the portion of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year for bonus depreciation **equal to 50 percent** of your basis in the property. | 7b | |
| c | Add Lines 7a and 7b. | 7c | 19,777.00 |
| 8 | Add Lines 6 and 7c. | 8 | 19,777.00 |
| 9 | *Last year of regular depreciation:*    Enter the Illinois special depreciation addition reported on any prior year Form IL-4562, Step 2, Line 1 plus Line 2, for each property. See instructions.   STATEMENT 3 | 9 | 73,500.00 |
| 10 | Add Lines 8 and 9. This is your Illinois depreciation subtraction for this year. Enter the total here and **see instructions for the list of Illinois form and line references to report this subtraction.** | 10 | 93,277.00 |

➡ **Attach this form to your Illinois return.** ⬅

This form is authorized as outlined in the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

IL-4562 (R-12/19)   **ID: 2BX**
01-07-20

949211

OER SERVICES, LLC                                                    **-***8229

---

| IL-4562 | SUBTRACTIONS CLAIMED ON<br>PRIOR YEAR IL-4562 FORMS | | STATEMENT 1 |
|---|---|---|---|

| ASSET # | ILLINOIS<br>ACCUMULATED<br>DEPRECIATION | FEDERAL<br>ACCUMULATED<br>DEPRECIATION | DIFFERENCE |
|---|---|---|---|
| 20 | 43,327.00 | 21,664.00 | 21,663.00 |
| 22 | 12,660.00 | 6,331.00 | 6,329.00 |
| 28 | 12,660.00 | 6,331.00 | 6,329.00 |
| 36 | 14,067.00 | 7,034.00 | 7,033.00 |
| TOTAL TO FORM IL-4562, STEP 2, LINE 3 | | | 41,354.00 |

---

| IL-4562 | 50% BONUS PROPERTY | STATEMENT 2 |
|---|---|---|

| ASSET # | DESCRIPTION | CURRENT<br>DEPRECIATION |
|---|---|---|
| 17 | EQUIP - 14107 | 2,624.00 |
| 23 | EQUIP - 4572 | 2,186.00 |
| 25 | EQUIP - 0911 | 4,500.00 |
| 26 | EQUIP - 4425 | 3,329.00 |
| 31 | EQUIP - 7194 | 274.00 |
| 32 | EQUIP - 115-2 | 31.00 |
| 33 | EQUIP - D-487 | 2,889.00 |
| 34 | EQUIP - D-409 | 2,913.00 |
| 35 | EQUIP - 6931 | 1,031.00 |
| TOTAL TO FORM IL-4562, STEP 3, LINE 7A | | 19,777.00 |

---

| IL-4562 | ILLINOIS SPECIAL DEPRECIATION ADDITION<br>REPORTED ON PRIOR YEAR IL-4562 | STATEMENT 3 |
|---|---|---|

| ASSET # | DESCRIPTION | BONUS DEPRECIATION<br>PREVIOUSLY TAKEN |
|---|---|---|
| 20 | EQUIP - 2288 | 38,500.00 |
| 22 | EQUIP - 7889 | 11,250.00 |
| 28 | EQUIP - 9800 | 11,250.00 |
| 36 | EQUIP - 7776 | 12,500.00 |
| TOTAL TO FORM IL-4562, STEP 3, LINE 9 | | 73,500.00 |

CLIENT COPY

STATEMENT(S) 1, 2, 3

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

Year ending

| 12 | 19 |
|---|---|
| Month | Year |

IL Attachment No. 12

## Step 1: Identify your partnership or S corporation

**1** Check your business type ☐ partnership    ☒ S corporation

**2** OER SERVICES, LLC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

**3** \*\*-\*\*\*8229

Enter your federal employer identification number (FEIN).

**4** Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."    .945889

## Step 2: Identify your partner or shareholder

**5** ALI ZAIMI
Name

**6** 615 E APPLETREE LANE
Mailing address

ARLINGTON HEIGHTS, IL 60004
City                State        ZIP

**7** \*\*\*-\*\*-5960
Social Security number or FEIN

**8** 49.000000
Share (%)

**9a** Check the appropriate box. See instructions.

☒ individual    ☐ corporation    ☐ trust
☐ partnership    ☐ S corporation    ☐ estate

**9b** To be completed by the recipient on Line 5 only.

I am a: ☐ grantor trust    ☐ disregarded entity
and the amounts on this Schedule will be reported by:
Name:
SSN or FEIN:

## Step 3: Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 10 | |
| 11 | Dividends | 11 | |
| 12 | Rental income | 12 | |
| 13 | Patent royalties | 13 | |
| 14 | Copyright royalties | 14 | |
| 15 | Other royalty income | 15 | |
| 16 | Capital gain or loss from real property | 16 | |
| 17 | Capital gain or loss from tangible personal property | 17 | |
| 18 | Capital gain or loss from intangible personal property | 18 | |
| 19 | Other income and expense            Specify | 19 | |

## Step 4: Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | 20 | −281,914 | −266,659 |
| 21 | Net income or loss from rental real estate activities | 21 | | |
| 22 | Net income or loss from other rental activities | 22 | | |
| 23 | Interest | 23 | | |
| 24 | Dividends | 24 | | |
| 25 | Royalties | 25 | | |
| 26 | Net short-term capital gain or loss | 26 | | |
| 27 | Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 | Unrecaptured Section 1250 gain | 28 | | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | −1,537 | −1,453 |
| 31 | Other income and expense    STATEMENT    STATEMENT<br>Specify | 31 | −191 | −181 |

949131  01-08-20

Schedule K-1-P page 1 of 2 (R-12/19)    **ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this
information is REQUIRED. Failure to provide this information could result in a penalty.

SHAREHOLDER NUMBER    1

Enter identification number from Line 7.
**\*\*\*–\*\*–5960**

## Step 5: Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | A Member's share from Form IL-1065 or IL-1120-ST | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|
| **Additions** | | | |
| 32 Federally tax-exempt interest income | 32 | | |
| 33 Illinois replacement tax and surcharge deducted | 33 | | |
| 34 Illinois Special Depreciation addition | 34 | 20,263 | 19,167 |
| 35 Related-Party Expenses addition | 35 | | |
| 36 Distributive share of additions | 36 | | |
| 37 Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | |
| 38 a Interest from U.S. Treasury obligations (business income) | 38a | | |
| b Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 High Impact Business Dividend subtraction | 40 | | |
| 41 Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 Interest subtraction - River Edge Redevelopment Zone (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 Interest subtraction - High Impact Business within a Foreign Trade Zone (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 Illinois Special Depreciation subtraction | 44 | 45,706 | 43,233 |
| 45 Related-Party Expenses subtraction | 45 | | |
| 46 Distributive share of subtractions | 46 | | |
| 47 Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

## Step 6: Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | A Member's share from Illinois Schedule F (Form IL-1065 or IL-1120-ST) | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|
| 48 Section 1245 and 1250 gain | 48 | | |
| 49 Section 1231 gain | 49 | | |
| 50 Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 Capital gain | 51 | | |

## Step 7: Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding and federal income subject to surcharge

| 52 Illinois Income Tax Credits | Credit Code | | Member's share from Illinois tax return |
|---|---|---|---|
| a Film Production Services | 5000 | 52a | |
| b Enterprise Zone Investment | 5080 | 52b | |
| c Affordable Housing Donations | 5260 | 52c | |
| d EDGE | 5300 | 52d | |
| e Research and Development | 5340 | 52e | |
| f Wages paid to Ex-Felons | 5380 | 52f | |
| g Student-Assistance Contribution | 5420 | 52g | |
| h Angel Investment | 5460 | 52h | |
| i New Markets Development | 5500 | 52i | |
| j River Edge Historic Preservation | 5540 | 52j | |
| k Live Theater Production | 5580 | 52k | |
| l Hospital | 5620 | 52l | |
| m Invest in Kids | 5660 | 52m | |
| n Reserved | | 52n | |
| o Data Center Construction Employment | 5820 | 52o | |
| p Apprenticeship Education Expense | 0160 | 52p | |
| q Historic Preservation | 1030 | 52q | |
| r Other credits | | 52r | |

| | | Member's share from Illinois tax return |
|---|---|---|
| 52s Replacement Tax Investment Credits See instructions. | 52s | |
| 53 Recapture | | |
| a Enterprise Zone or River Edge Redevelopment Zone Investment Credit recapture | 53a | |
| b Replacement Tax Investment Credit recapture | 53b | |
| c Angel Investment Credit recapture | 53c | |
| 54 Pass-through withholding (See instructions) | 54 | |
| 55 Federal income attributable to transactions subject to the Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 55 | |
| 56 Federal income attributable to the sale or exchange of assets by a gaming licensee surcharge. See instructions. | 56 | |

OER SERVICES, LLC                                                    \*\*-\*\*\*8229

---

IL SCHEDULE K-1-P        OTHER BUSINESS INCOME AND EXPENSE

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | -191 |
| TOTAL TO LINE 31(A) | -191 |

IL SCHEDULE K-1-P        ILLINOIS OTHER INCOME AND EXPENSE

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | -181 |
| TOTAL TO LINE 31(B) | -181 |

---

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

1 ENTER THE SHARE OF INCOME FROM IL-1120-ST LINE 14 FOR
  THIS MEMBER (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)    $    -283,642

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1120-ST LINES 15-19 AND LINE 21                             20,263

3 ADD LINES 1 AND 2                                                  -263,379

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1120-ST LINES 23 AND 26-33                                  45,706

5 SUBTRACT LINE 4 FROM LINE 3                                 $      -309,085

CLIENT COPY

SHAREHOLDER 1

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

Year ending

12  19
Month  Year

IL Attachment No. 12

## Step 1: Identify your partnership or S corporation

1 Check your business type ☐ partnership ☒ S corporation

2 OER SERVICES, LLC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 **-***8229

Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."   .945889

## Step 2: Identify your partner or shareholder

5 APRIL HAJOUK
Name

6 615 E APPLETREE LANE
Mailing address

ARLINGTON HEIGHTS, IL 60004
City                State    ZIP

7 ***-**-4045
Social Security number or FEIN

8 51.000000
Share (%)

9a Check the appropriate box. See instructions.

☒ individual ☐ corporation ☐ trust
☐ partnership ☐ S corporation ☐ estate

9b To be completed by the recipient on Line 5 only.

I am a: ☐ grantor trust ☐ disregarded entity
and the amounts on this Schedule will be reported by:
Name:
SSN or FEIN:

## Step 3: Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A Member's share (See instructions.) | B Member's share allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 | | |
| 11 Dividends | 11 | | |
| 12 Rental income | 12 | | |
| 13 Patent royalties | 13 | | |
| 14 Copyright royalties | 14 | | |
| 15 Other royalty income | 15 | | |
| 16 Capital gain or loss from real property | 16 | | |
| 17 Capital gain or loss from tangible personal property | 17 | | |
| 18 Capital gain or loss from intangible personal property | 18 | | |
| 19 Other income and expense _Specify_ | 19 | | |

## Step 4: Figure your partner's or shareholder's share of your business income or loss

| | | A Member's share from U.S. Schedule K-1, less nonbusiness income | B Member's share apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | −293,421 | −277,544 |
| 21 Net income or loss from rental real estate activities | 21 | | |
| 22 Net income or loss from other rental activities | 22 | | |
| 23 Interest | 23 | | |
| 24 Dividends | 24 | | |
| 25 Royalties | 25 | | |
| 26 Net short-term capital gain or loss | 26 | | |
| 27 Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 Unrecaptured Section 1250 gain | 28 | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | −1,599 | −1,513 |
| 31 Other income and expense STATEMENT STATEMENT _Specify_ | 31 | −199 | −188 |

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

SHAREHOLDER NUMBER   2

Enter identification number from Line 7.

\***-**-4045**

## Step 5: Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois replacement tax and surcharge deducted | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 21,091 | 19,949 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | Interest subtraction - River Edge Redevelopment Zone<br>(Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | Interest subtraction - High Impact Business within a Foreign<br>Trade Zone (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 47,571 | 44,997 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

## Step 6: Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | | A<br>Member's share<br>from Illinois Schedule F<br>(Form IL-1065 or IL-1120-ST) | B<br>Member's share<br>apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

## Step 7: Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding and federal income subject to surcharge

| 52 Illinois Income Tax Credits | Credit<br>Code | | Member's share from<br>Illinois tax return |
|---|---|---|---|
| a Film Production Services | 5000 | 52a | |
| b Enterprise Zone Investment | 5080 | 52b | |
| c Affordable Housing Donations | 5260 | 52c | |
| d EDGE | 5300 | 52d | |
| e Research and Development | 5340 | 52e | |
| f Wages paid to Ex-Felons | 5380 | 52f | |
| g Student-Assistance Contribution | 5420 | 52g | |
| h Angel Investment | 5460 | 52h | |
| i New Markets Development | 5500 | 52i | |
| j River Edge Historic Preservation | 5540 | 52j | |
| k Live Theater Production | 5580 | 52k | |
| l Hospital | 5620 | 52l | |
| m Invest in Kids | 5660 | 52m | |
| n Reserved | | 52n | |
| o Data Center Construction Employment | 5820 | 52o | |
| p Apprenticeship Education Expense | 0160 | 52p | |
| q Historic Preservation | 1030 | 52q | |
| r Other credits | | 52r | |

| | | Member's share from<br>Illinois tax return |
|---|---|---|
| 52s Replacement Tax Investment Credits<br>See instructions. | 52s | |
| 53 **Recapture** | | |
| a Enterprise Zone or River<br>Edge Redevelopment Zone<br>Investment Credit recapture | 53a | |
| b Replacement Tax Investment<br>Credit recapture | 53b | |
| c Angel Investment Credit recapture | 53c | |
| 54 Pass-through withholding<br>(See instructions) | 54 | |
| 55 Federal income attributable to<br>transactions subject to the<br>Compassionate Use of Medical<br>Cannabis Program Act surcharge.<br>See instructions. | 55 | |
| 56 Federal income attributable to the<br>sale or exchange of assets by a<br>gaming licensee surcharge.<br>See instructions. | 56 | |

OER SERVICES, LLC                                                          **-***8229

---

IL SCHEDULE K-1-P        OTHER BUSINESS INCOME AND EXPENSE

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | -199 |
| TOTAL TO LINE 31(A) | -199 |

---

IL SCHEDULE K-1-P        ILLINOIS OTHER INCOME AND EXPENSE

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | -188 |
| TOTAL TO LINE 31(B) | -188 |

---

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

1 ENTER THE SHARE OF INCOME FROM IL-1120-ST LINE 14 FOR
  THIS MEMBER (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)    $    -295,219

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1120-ST LINES 15-19 AND LINE 21                            21,091

3 ADD LINES 1 AND 2                                                -274,128

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1120-ST LINES 23 AND 26-33                                 47,571

5 SUBTRACT LINE 4 FROM LINE 3                                   $  -321,699

CLIENT COPY

SHAREHOLDER 2

FORM **8879(C)-K**

Commonwealth of Kentucky
Department of Revenue

**Kentucky Corporation or Pass-through Entity Tax Return**
**Declaration For Electronic Filing**

**2019**

## RETAIN FOR YOUR RECORDS DO NOT MAIL THIS FORM

▶ **See instructions.**

**Submission ID#**

| Name of Entity | Federal Identification Number | Kentucky Corporation/LLET Account Number |
|---|---|---|
| OER SERVICES, LLC | **-***8229 | 4 6 8 8 7 5 |

| Address (Number, Street, and Room or Suite No.) | City, State, and ZIP Code |
|---|---|
| 1650 CARMEN DRIVE | ELK GROVE VILLAGE, IL  60007 |

**PART I - Check the box for the tax return being electronically filed:**  720 [ ]   720S [X]   720U [ ]   725 [ ]   725-EZ [ ]   765 [ ]   765-GP [ ]

**Section A - Tax return information for form 720**

| | | | | LLET | Corporate Income |
|---|---|---|---|---|---|
| 1 | Kentucky taxable net income | Part III, line 20 | 1 | $0 00 | 00 |
| 2 | Total tax due | Part I, line 16 and Part II, line 15 | 2 | 00 | 00 |
| 3 | Interest | Total of Interest in Tax Payment Summary | 3 | 00 | 00 |
| 4 | Penalty | Total of Penalty in Tax Payment Summary | 4 | 00 | 00 |
| 5 | Subtotal | Add lines 2 through 4 | 5 | 00 | 00 |
| 6 | Tax due | Total Payment in Tax Payment Summary | 6 | | 00 |

**Section B - Tax return information for form 720S**

| | | | | LLET | Corporate Income |
|---|---|---|---|---|---|
| 1 | Kentucky ordinary income (loss) | Part III, line 10 | 1 | $0 00 | −1,312,709 00 |
| 2 | Total tax due | Part I, line 15 and Part II, line 11 | 2 | 175 00 | 00 |
| 3 | Interest | Total of Interest in Tax Payment Summary | 3 | 00 | 00 |
| 4 | Penalty | Total of Penalty in Tax Payment Summary | 4 | 00 | 00 |
| 5 | Subtotal | Add lines 2 through 4 | 5 | 175 00 | 00 |
| 6 | Tax due | Total Payment in Tax Payment Summary | 6 | | 175 00 |

**Section C - Tax return information for form 720U**

| | | | | LLET | Corporate Income |
|---|---|---|---|---|---|
| 1 | Kentucky taxable net income | Schedule U5, Section D, line 7 | 1 | $0 00 | 00 |
| 2 | Total tax due | Page 1, Part I, line 2 and Part II, line 2 | 2 | 00 | 00 |
| 3 | Interest | Total of Interest in Tax Payment Summary | 3 | 00 | 00 |
| 4 | Penalty | Total of Penalty in Tax Payment Summary | 4 | 00 | 00 |
| 5 | Subtotal | Add lines 2 through 4 | 5 | 00 | 00 |
| 6 | Tax due | Total Payment in Tax Payment Summary | 6 | | 00 |

**Section D - Tax return information for form 725 or 725-EZ (See instructions)**

| | | | | LLET | Income |
|---|---|---|---|---|---|
| 1 | Total net distributable income | 725, Part I, line 11 | 1 | $0 00 | 00 |
| 2 | Total tax due | 725, Part II, line 14 or 725-EZ, Part II, line 1 | 2 | 00 | $0 00 |
| 3 | Interest | Total of Interest in Tax Payment Summary | 3 | 00 | $0 00 |
| 4 | Penalty | Total of Penalty in Tax Payment Summary | 4 | 00 | $0 00 |
| 5 | Subtotal | Add lines 2 through 4 | 5 | 00 | $0 00 |
| 6 | Tax due | Total Payment in Tax Payment Summary | 6 | | 00 |

**Section E - Tax return information for form 765**

| | | | | LLET | Income |
|---|---|---|---|---|---|
| 1 | Kentucky ordinary income (loss) | Part I, line 10 | 1 | $0 00 | 00 |
| 2 | Total tax due | Part II, line 14 | 2 | 00 | $0 00 |
| 3 | Interest | Total of Interest in Tax Payment Summary | 3 | 00 | $0 00 |
| 4 | Penalty | Total of Penalty in Tax Payment Summary | 4 | 00 | $0 00 |
| 5 | Subtotal | Add lines 2 through 4 | 5 | 00 | $0 00 |
| 6 | Tax due | Total Payment in Tax Payment Summary | 6 | | 00 |

**Section F - Tax return information for form 765-GP**

| | | | | LLET | Income |
|---|---|---|---|---|---|
| 1 | Federal ordinary income (loss) | Part I, line 1 | 1 | $0 00 | 00 |
| 2 | Kentucky ordinary income (loss) | Part I, line 11 | 2 | $0 00 | 00 |

**FORM 8879(C)-K**
**(2019)**

Page 2 of 2

---

## PART II - Direct Debit of Tax Amount Due (See Instructions)

*Not available for form 765-GP*

| | | |
|---|---|---|
| 1 | Routing transit number (RTN) _____ | **The first two numbers of the RTN must be** |
| 2 | Depositor account number (DAN) _____ | **01 through 12 or 21 through 32.** |
| 3 | Type of account: ☐ Savings   ☐ Checking | |
| 4 | Debit amount _____ | |
| 5 | In order to comply with electronic banking regulations, please answer the following question. | |
| | (a) Direct Debit - Will these funds come from an account located outside of the United States?   Yes ☐   No ☐ | |

---

## PART III - Declaration of Authorized Representative of Entity (Sign only after Parts I and II are completed.)

☐   I authorize the Kentucky Department of Revenue and its designated Financial Agent to initiate an ACH electronic funds withdrawal entry to the financial institution account indicated in Part II for payment of the state taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If this is a balance due return, I understand that if the Department of Revenue does not receive the full and timely payment of the tax liability, the entity will remain liable for the tax liability and all applicable interest and penalties.

I, the undersigned, declare under the penalties of perjury, that I am an officer of the corporation, partner or member of the limited liability pass-through entity, or partner of the general partnership and that I have examined a copy of the corporation's, limited liability pass-through entity's, or general partnership's electronic tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I are the amounts shown on the copy of the Form 720, 720S, 720U, 725, 725-EZ, 765, or 765-GP electronic tax return.

Signature of Authorized Representative _____   Date _____

Type or Print the Name and Title
of the Authorized Representative Signing this Document   **ALI ZAIMI**          **PRESIDENT**

---

## PART IV - Declaration and Signature of Electronic Return Originator (ERO) and Paid Preparer

I, the undersigned, declare that I have reviewed the tax return and that the entries on Part I are true, correct, and complete. If I am only the ERO, I am not responsible for reviewing the tax return and only declare that this tax return accurately reflects the data on the tax return. The corporate officer of the corporation, partner or member of the limited liability pass-through entity, or partner of the general partnership will have signed this form before I submit the tax return. I will give the corporate officer of the corporation, partner or member of the limited liability pass-through entity, or partner of the general partnership all forms, including accompanying schedules and statements, filed with the Kentucky Department of Revenue. If I am also the paid preparer, I declare under the penalties of perjury that I have examined this tax return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

Check ☒ if also a paid preparer.

ERO's signature **TIGHE, KRESS & ORR, P.C.**   Date **09/08/20**   I.D. Number of ERO **P01338371**

Firm's name (or your
name if self-employed) **TIGHE, KRESS & ORR, P.C.**   FEIN **\*\*-\*\*\*6995**
          **2001 LARKIN AVENUE, SUITE 202**
Address **ELGIN, IL**   ZIP Code **60123**

---

I, the undersigned, declare under the penalties of perjury that I have examined this tax return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

Preparer's signature _____   Date **09/08/20**   I.D. Number of Preparer _____

Firm's name (or your
name if self-employed) _____   FEIN _____

Address _____   ZIP Code _____

---

# PAYMENT VOUCHER

CLIENT COPY

953981  10-07-19

★ Please cut along the dotted line. ★

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**23**
**TRAN CODE**

**720V ELECTRONIC FILING**

**2019**

Dollars          Cents

| KY Corporation / LLET Account No. | Taxable Year Ending (MMYY) | | |
|---|---|---|---|
| 468875 | 1219 | | |

**1.** Corporation Income Tax

FEIN

**2.** Income Interest and Penalty

**-***8229

**3.** LLET          175.00

Form Type: ☐ 720  ☒ 720S  ☐ 720U  ☐ 725EZ  ☐ 725  ☐ 765

**4.** LLET Interest and Penalty

OER SERVICES, LLC
1650 CARMEN DRIVE
ELK GROVE VILLAGE, IL   60007

**5.** Total          175.00

41A720S120002

Contact Name and Telephone Number
ALI ZAIMI  855-637-4872

1019  **Kentucky Department of Revenue**
Frankfort, Kentucky 40620-0021

# 2019 TAX RETURN FILING INSTRUCTIONS
## KENTUCKY FORM 720S

### FOR THE YEAR ENDING
December 31, 2019

**Prepared For:**

OER Services, LLC
1650 Carmen Drive
Elk Grove Village, IL  60007

**Prepared By:**

Tighe, Kress & Orr, P.C.
2001 Larkin Avenue, Suite 202
Elgin, IL 60123

**To be Signed and dated by:**

The appropriate corporate officer(s).

**Amount of Tax:**

| | |
|---|---|
| Total tax | $ 175 |
| Less: payments and credits | $ 0 |
| Plus: other amount | $ 0 |
| Plus: interest and penalties | $ 0 |
| Balance Due | $ 175 |

**Overpayment:**

Not applicable

**Make Check Payable To:**

Kentucky State Treasurer

**Mail Tax Return To:**

The return has qualified for electronic filing.  The return has been transmitted electronically to the KY DOR, and no further action is required.  Do not mail the paper copy of the return to the KY DOR.

**Return Must Be Mailed On or Before:**

Not applicable

**Special Instructions:**

Your payment should be made as instructed below on or before October 15, 2020.

Enclose a check or money order for $175, payable to Kentucky State Treasurer. Separately mail Form 720-V with payment to:

Kentucky Department of Revenue
Frankfort, KY 40620-0021

Enclosed are copies of Schedule K-1 to be distributed to the shareholders.



FORM **720S**
Commonwealth of Kentucky
Department of Revenue

**KENTUCKY S CORPORATION
INCOME TAX AND LLET RETURN**

**2019**

► See instructions.  Taxable period beginning  JAN 1 , 2019, and ending  DEC 31 2019

**A** LLET
Exemption Code
Enter Code

**D** Federal Identification Number  **-***8229

**E** Kentucky Corporation/LLET Account Number (Required)  4 6 8 8 7 5

Name of S Corporation  ☐ Change of Name

**OER SERVICES, LLC**

**Taxable Year Ending**
12 / 19

**B** Income Tax
Exemption Code
Enter Code

Number and Street

**1650 CARMEN DRIVE**

State and Date of Incorporation
IL  09/16/2009

Principal Business Activity in KY
**EQUIPMENT RENTAL**

**C** Number of Shareholders
(Attach K-1s)

2

City  State  ZIP Code  Telephone Number
**ELK GROVE VILLAGE** IL 60007  855-637-4872

NAICS Code Number in KY
(See www.census.gov)
532400

Number of QSSSs Included in This Return (Attach Schedule)

**F** Check if applicable:
☐ Qualified investment partnership
☐ Initial return
☐ LLC
☐ Change of accounting period
☐ Final return (Complete Part IV)
☐ Short-period return (Complete Part IV)
☐ Amended return (Complete Part V)

**G** Provider 3-Factor Apportionment Code

| | PART I - LLET COMPUTATION | | | | PART II - INCOME TAX COMPUTATION | | |
|---|---|---|---|---|---|---|---|
| 1 | Schedule L, Section D, line 1 (Page 6) | 1 | 175 00 | 1 | Excess net passive income tax | 1 | 00 |
| 2 | Tax credit recapture | 2 | | 2 | Built-in gains tax | 2 | 00 |
| 3 | Total (add lines 1 and 2) | 3 | 175 00 | 3 | Tax installment on LIFO recapture | 3 | 00 |
| 4 | Nonrefundable LLET credit from Kentucky Schedule(s) K-1 | 4 | 00 | 4 | **Total** (add lines 1 through 3) | 4 | 00 |
| 5 | Nonrefundable tax credits (attach Schedule TCS) | 5 | 00 | 5 | Estimated tax payments | 5 | 00 |
| 6 | **LLET liability** (greater of line 3 less lines 4 and 5 or $175 minimum) | 6 | 175 00 | 6 | Extension payment | 6 | 00 |
| 7 | Estimated tax payments | 7 | 00 | 7 | Prior year's tax credit | 7 | 00 |
| 8 | Certified rehabilitation tax credit | 8 | 00 | 8 | LLET overpayment from Part I, line 17 | 8 | 00 |
| 9 | Film industry tax credit | 9 | 00 | | | | |
| 10 | Extension payment | 10 | 00 | 9 | Income tax paid on original return | 9 | 00 |
| 11 | Prior year's tax credit | 11 | 00 | 10 | Income tax overpayment on original return | 10 | 00 |
| 12 | Income tax overpayment from Part II, line 13 | 12 | 00 | 11 | **Income tax due** (lines 4 and 10 less lines 5 through 9) | 11 | 00 |
| 13 | LLET paid on original return | 13 | 00 | | | | |
| 14 | LLET overpayment on original return | 14 | 00 | 12 | **Income tax overpayment** (lines 5 through 9 less lines 4 and 10) | 12 | 00 |
| 15 | **LLET due** (lines 6 and 14 less lines 7 through 13) | 15 | 175 00 | 13 | Credited to 2019 LLET | 13 | 00 |
| 16 | **LLET overpayment** (lines 7 through 13 less lines 6 and 14) | 16 | 00 | 14 | Credited to 2019 interest | 14 | |
| 17 | Credited to 2019 income tax | 17 | 00 | 15 | Credited to 2019 penalty | 15 | |
| 18 | Credited to 2019 interest | 18 | | 16 | Credited to 2020 corporation income tax | 16 | 00 |
| 19 | Credited to 2019 penalty | 19 | | | | | |
| 20 | Credited to 2020 LLET | 20 | | 17 | Amount to be refunded | 17 | |
| 21 | Amount to be refunded | 21 | | | | | |

| TAX PAYMENT SUMMARY | | OFFICIAL USE ONLY |
|---|---|---|
| **LLET** | **INCOME** | P W 2 0 4 |
| 1 LLET due (Part I, Line 15)  $ _____ 175 | 1 Income tax due (Part II, Line 11)  $ _____ | |
| 2 Interest  $ _____ | 2 Interest  $ _____ | V A L # |
| 3 Penalty  $ _____ | 3 Penalty  $ _____ | |
| 4 Subtotal  $ _____ 175 | 4 Subtotal  $ _____ 175 | |
| **TOTAL PAYMENT** (Add Subtotals) ......... ► $ _____ 175 | | |

FORM 720S (2019)                                                          Page 2 of 6

## PART III - ORDINARY INCOME (LOSS) COMPUTATION

| | | |
|---|---|---|
| 1 Federal ordinary income (loss) (see instructions) | 1 | -575,335 00 |
| **ADDITIONS** | | |
| 2 State taxes based on net/gross income | 2 | 00 |
| 3 Federal depreciation (do not include IRC §179 expense deduction) | 3 | 928,119 00 |
| 4 Related party expenses (attach Schedule RPC) | 4 | 00 |
| 5 Other (attach Schedule O-PTE) | 5 | 41,324 00 |
| 6 Total (add lines 1 through 5) | 6 | 394,108 00 |
| **SUBTRACTIONS** | | |
| 7 Federal work opportunity credit | 7 | 00 |
| 8 Kentucky depreciation (do not include IRC §179 expense deduction) | 8 | 1,213,293 00 |
| 9 Other (attach Schedule O-PTE) | 9 | 493,524 00 |
| 10 **Kentucky ordinary income (loss)** (line 6 less lines 7 through 9) | 10 | -1,312,709 00 |

## PART IV - EXPLANATION OF FINAL RETURN AND/OR SHORT-PERIOD RETURN

☐ Ceased operations in Kentucky                    ☐ Change in filing status
☐ Change of ownership                               ☐ Merger
☐ Successor to previous business                    ☐ Other _____

## PART V - EXPLANATION OF AMENDED RETURN CHANGES

### OFFICER INFORMATION

Attach a schedule listing the name, home address, and Social Security number of the vice president, secretary, and treasurer.

Has the attached officer information changed from the last return filed?   ☐ Yes   ☒ No

President's Name  ALI ZAIMI                          President's Home Address   SEE STATEMENT 1
President's Social Security Number  ***-**-5960      615 E. APPLETREE LANE
Date Became President                                ARLINGTON HEIGH, IL 60004

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| **Sign Here** | Signature of Officer | Date |
| | Name of Officer  ALI ZAIMI | Title |
| **Paid Preparer Use** | Signature of Preparer  TIMOTHY A. KING, CPA, MAS | Date |
| | Name of Preparer or Firm  TIGHE, KRESS & ORR, P.C. | ID Number  P01338371 |
| | Email and/or Telephone No.   (847) 695-2700 | May the DOR discuss this return with this preparer?  ☒ Yes  ☐ No |

| | | | |
|---|---|---|---|
| **Enclose** | Include federal Form 1120S with all supporting schedules and statements. | **Refund or No Payment** | Kentucky Department of Revenue<br>P. O. Box 856905<br>Louisville, KY 40285-6905 |
| **Payment** | Check Payable: **Kentucky State Treasurer**<br>E-Pay Options: **www.revenue.ky.gov** | **With Payment** | Kentucky Department of Revenue<br>P. O. Box 856910<br>Louisville, KY 40285-6910 |

41A720S (10-19)

953372  10-04-19     1019

FORM 720S (2019)    Page 3 of 6

## SCHEDULE Q - KENTUCKY S CORPORATION QUESTIONNAIRE

**IMPORTANT:** Questions 3 - 12 must be completed by all S corporations. If this is the S corporation's initial return or if the S corporation did not file a return under the same name and same federal I.D. number for the preceding year, questions 1 and 2 must be answered. **Failure to do so may result in a request for a delinquent return.**

1  Indicate whether: (a) ☐ new business; (b) ☐ successor to previously existing business which was organized as: (1) ☐ corporation; (2) ☐ partnership; (3) ☐ sole proprietorship; or (4) ☐ other

If successor to previously existing business, give name, address, and federal I.D. number of the previous business organization.

_____
_____
_____

2  If a foreign S corporation, enter the date qualified to do business in Kentucky. <u>01/01/2013</u>

3  List the following *Kentucky* account numbers. Enter N/A for any number not applicable.

KY Secretary of State Organization  _____
Nonresident Income Tax Withholding  _____
Employer Withholding  _____
Sales and Use Tax Permit  _____
Consumer Use Tax  _____
Unemployment Insurance  _____
Coal Severance and/or Processing Tax  _____

4  The S corporation's books are in care of: (name and address)
<u>APRIL HAJOUK</u>
<u>1650 CARMEN DRIVE</u>
<u>ELK GROVE VILLAGE, IL 60007</u>

5  Are disregarded entities included in this return? ☐ Yes ☒ No. If yes, list name, address, and federal I.D. number of each entity.

_____
_____
_____
_____
_____
_____
_____
_____

6(a)  Was the S corporation a partner or member in a pass-through entity doing business in Kentucky? ☐ Yes ☒ No. If yes, list name and federal I.D. number of each pass-through entity.

_____
_____
_____
_____

6(b)  Was the S corporation doing business in Kentucky other than through its interest held in a pass-through entity doing business in Kentucky? ☒ Yes ☐ No

7  Are related party costs per KRS 141.205(1)(l) included in this return? ☐ Yes ☒ No. If yes, attach Schedule RPC, Related Party Costs Disclosure Statement, and enter any related party cost additions on Form 720S, Part III, Line 4.

8  Is the entity filing this Kentucky tax return organized as a limited cooperative association per KRS Chapter 272A? ☐ Yes ☒ No

9  Is the entity filing this Kentucky tax return organized as a statutory trust or a series statutory trust per KRS Chapter 386A? ☐ Yes ☒ No

If yes, is the entity filing this Kentucky tax return a series within a statutory trust? ☐ Yes ☐ No

If yes, enter the name, address, and federal I.D. number of the statutory trust registered with the Kentucky Secretary of State:

_____
_____
_____
_____
_____

10  Was this return prepared on: (a) ☐ cash basis, (b) ☒ accrual basis, (c) ☐ other

11  Did the S corporation file a Kentucky tangible personal property tax return for January 1, 2020? ☐ Yes ☒ No
If yes, list the name and federal I.D. number of entity(ies) filing return(s): ____

_____
_____
_____
_____
_____
_____

12  Is the S corporation currently under audit by the Internal Revenue Service? ☐ Yes ☒ No  If yes, enter years under audit _____

If the Internal Revenue Service has made final and unappealable adjustments to the corporation's taxable income which have not been reported to the department, check here ☐ and file an amended Form 720S for each year adjusted. **Attach a copy of the final determination to each amended return.**

FORM 720S (2019)  Page 4 of 6

## SCHEDULE K - SHAREHOLDERS' SHARES OF INCOME, CREDITS, DEDUCTIONS, ETC.

| SECTION A | Pro Rata Share Items | | Total Amount | |
|---|---|---|---|---|
| **Income (Loss) and Deductions** | | | | |
| 1 Kentucky ordinary income (loss) from trade or business activities (page 2, Part III, line 10) | | 1 | <1,312,709> | 00 |
| 2 Net income (loss) from rental real estate activities (attach federal Form 8825) | | 2 | | 00 |
| 3 (a) Gross income from other rental activities | 3(a)     00 | | | |
| (b) Less expenses from other rental activities (attach schedule) | (b)     00 | | | |
| (c) Net income (loss) from other rental activities (line 3(a) less line 3(b)) | | 3(c) | | 00 |
| 4 Portfolio income (loss): | | | | |
| (a) Interest income | | 4(a) | | 00 |
| (b) Dividend income | | (b) | | 00 |
| (c) Royalty income | | (c) | | 00 |
| (d) Net short-term capital gain (loss) (attach federal Schedule D and Kentucky Schedule D, if applicable) | | (d) | | 00 |
| (e) Net long-term capital gain (loss) (attach federal Schedule D and Kentucky Schedule D, if applicable) | | (e) | | 00 |
| (f) Other portfolio income (loss) (attach schedule) | | (f) | | 00 |
| 5 IRC § 1231 net gain (loss) (other than due to casualty or theft) (attach federal Form 4797 and Kentucky Form 4797) | | 5 | <68,874> | 00 |
| 6 Other income (loss) (attach schedule) | | 6 | | 00 |
| 7 Charitable contributions (attach schedule) | | 7 | 390 | 00 |
| 8 IRC § 179 expense deduction (attach federal Form 4562 and Kentucky Form 4562) | | 8 | | 00 |
| 9 Deductions related to portfolio income (loss) (attach schedule) | | 9 | | 00 |
| 10 Other deductions (attach schedule) | | 10 | | 00 |
| **Investment Interest** | | | | |
| 11 (a) Interest expense on investment debts | | 11(a) | | 00 |
| (b) (1) Investment income included on lines 4(a), 4(b), 4(c), and 4(f) above | | (b)(1) | | 00 |
| (b) (2) Investment expenses included on line 9 above | | (b)(2) | | 00 |
| **Tax Credits (see instructions)** | | | | |
| 12 Enter the applicable tax credit | | | | |
| (a) ▶ | | 12(a) | | 00 |
| (b) ▶ | | (b) | | 00 |
| (c) ▶ | | (c) | | 00 |
| (d) ▶ | | (d) | | 00 |
| (e) ▶ | | (e) | | 00 |

41A720S (10-19)

FORM 720S (2019)  Page 5 of 6

## SCHEDULE K - SHAREHOLDERS' SHARES OF INCOME, CREDITS, DEDUCTIONS, ETC.

| SECTION A - continued | Pro Rata Share Items | | Total Amount | |
|---|---|---|---|---|
| **Other Items** | | | | |
| 13 (a)  Type of IRC §59(e)(2) expenditures ▶ | | 13(a) | | |
| (b)  Amount of IRC §59(e)(2) expenditures | | (b) | | 00 |
| 14 Tax-exempt interest income | | 14 | | 00 |
| 15 Other tax-exempt income | | 15 | | 00 |
| 16 Nondeductible expenses | SEE STATEMENT 2 | 16 | 280 | 00 |
| 17 Total property distributions (including cash) other than dividends reported on line 19 below | | 17 | | 00 |
| 18 Other items and amounts required to be reported separately to shareholders (attach schedule) | | 18 | | |
| 19 Total dividend distributions paid from accumulated earnings and profits | | 19 | | 00 |
| **SECTION B - LLET Pass-through Items (Required)** | | | | |
| 1 Kentucky gross receipts from Schedule L, Section A, Column A, line 2 | | 1 | | 00 |
| 2 Total gross receipts from Schedule L, Section A, Column B, line 2 | | 2 | 3,788,871 | 00 |
| 3 Kentucky gross profits from Schedule L, Section A, Column A, line 5 | | 3 | | 00 |
| 4 Total gross profits from Schedule L, Section A, Column B, line 5 | | 4 | 1,721,613 | 00 |
| 5 Limited liability entity tax (LLET) nonrefundable credit from page 1, Part I, the total of lines 4 and 6, less $175 | | 5 | | 00 |
| **SECTION C - Apportionment Pass-through Items** | | | | |
| 1 Kentucky receipts from Schedule A, Part I, line 1 | | 1 | | 00 |
| 2 Total receipts from Schedule A, Part I, line 2 | | 2 | 3,788,871 | 00 |
| **SECTION D - Apportionment for Providers (KRS 141.121 (1)(e))** | | | | |
| 1 Kentucky property from Schedule A, Part I, line 5 | | 1 | | 00 |
| 2 Total property from Schedule A, Part I, line 6 | | 2 | | 00 |
| 3 Kentucky payroll from Schedule A, Part I, line 8 | | 3 | | 00 |
| 4 Total payroll from Schedule A, Part I, line 9 | | 4 | | 00 |

41A720S (10-19)



SCHEDULE **O-PTE**
Commonwealth of Kentucky
Department of Revenue

**OTHER ADDITIONS AND SUBTRACTIONS
TO/FROM FEDERAL ORDINARY INCOME**

**2019**

▶ **Attach to Form 720S, 765, or 765-GP.**

| Name of Pass-through Entity | Federal Identification Number | Kentucky Corporation/LLET Account Number |
|---|---|---|
| OER SERVICES, LLC | **-***8229 | 468875 |

## PART I - ADDITIONS TO FEDERAL ORDINARY INCOME

| | | | | |
|---|---|---|---|---|
| 1 | Loss from Form 4797 found on federal Form 1120S, line 4 or federal Form 1065, line 6 | 1 | | 00 |
| 2 | Gain from Kentucky Form 4797, line 17 | 2 | 41,324 | 00 |
| 3 | Federal allowable depletion from Form 1120S, line 15 or Form 1065, line 17 | 3 | | 00 |
| 4 | Enter additions to federal taxable income from Kentucky Schedule(s) K-1 | 4 | | 00 |
| 5 | Internal Revenue Code adjustments (see instructions) | 5 | | 00 |
| 6 | Other additions (attach explanation) | 6 | | 00 |
| 7 | Total of lines 1 through 6 (enter on Form 720S, Part III, line 5; or Form 765 or 765-GP, Part I, line 5) | 7 | 41,324 | 00 |

## PART II - SUBTRACTIONS FROM FEDERAL ORDINARY INCOME

| | | | | |
|---|---|---|---|---|
| 1 | Gain from Form 4797 found on federal Form 1120S, line 4 or federal Form 1065, line 6 | 1 | 493,524 | 00 |
| 2 | Loss from Kentucky Form 4797, line 17 | 2 | | 00 |
| 3 | Kentucky allowable depletion | 3 | | 00 |
| 4 | Enter subtractions from federal taxable income from Kentucky Schedule(s) K-1 | 4 | | 00 |
| 5 | Internal Revenue Code adjustments (see instructions) | 5 | | 00 |
| 6 | Other subtractions (attach explanation) | 6 | | 00 |
| 7 | Total of lines 1 through 6 (enter on Form 720S, Part III, line 9; or Form 765 or 765-GP, Part I, line 9) | 7 | 493,524 | 00 |

953761  10-04-19

1019      41A720S-O (PTE) (10-19)                                                      Page 1 of 1

FORM 720S (2019)        Page 6 of 6

## SCHEDULE L - LIMITED LIABILITY ENTITY TAX COMPUTATION

☐ Check this box and complete Schedule L-C, Limited Liability Entity Tax-Continuation Sheet, if the corporation or limited liability pass-through entity filing this tax return is a partner or member of a limited liability pass-through entity or general partnership doing business in Kentucky. Enter the total amounts from Schedule L-C in Section A of this schedule.

**SECTION A - Computation of Gross Receipts and Gross Profits**

| | | | Column A Kentucky | | Column B Total | |
|---|---|---|---|---|---|---|
| 1 (a) | Gross receipts less returns and allowances | 1(a) | | 00 | 3,788,871 | 00 |
| (b) | Kentucky statutory gross receipts reductions (see instructions) | (b) | | 00 | | |
| 2 | Adjusted gross receipts (line 1(a) less line 1(b)) | 2 | | 00 | 3,788,871 | 00 |
| 3 (a) | Cost of goods sold (attach Schedule COGS) | 3(a) | | 00 | 2,067,258 | 00 |
| (b) | Kentucky statutory cost of goods sold reductions (see instructions) | (b) | | 00 | | |
| 4 | Adjusted cost of goods sold (line 3(a) less line 3(b)) | 4 | | 00 | 2,067,258 | 00 |
| 5 | Gross profits (line 2 less line 4) | 5 | | 00 | 1,721,613 | 00 |

## STOP

**If Section A, Column B, Line 2 is $3,000,000 or less, STOP and enter $175 in Section D, line 1 below.**

**SECTION B - Computation of Gross Receipts LLET**

1  If gross receipts from all sources (Column B, line 2) are greater than $3,000,000 but less than $6,000,000, enter the following:

(Column A, line 2 x 0.00095) - $\left[ \$2,850 \times \dfrac{(\$6,000,000 - \text{Column A, line 2})}{\$3,000,000} \right]$

but in no case shall the result be less than zero ............ | 1 | 0 | 00 |

2  If gross receipts from all sources (Column B, line 2) are $6,000,000 or greater, enter the following: Column A, line 2 x 0.00095 ............ | 2 | 0 | 00 |

3  Enter the amount from line 1 or line 2 ............ | 3 | 0 | 00 |

**SECTION C - Computation of Gross Profits LLET**

1  If gross profits from all sources (Column B, line 5) are greater than $3,000,000 but less than $6,000,000, enter the following:

(Column A, line 5 x 0.0075) - $\left[ \$22,500 \times \dfrac{(\$6,000,000 - \text{Column A, line 5})}{\$3,000,000} \right]$

but in no case shall the result be less than zero ............ | 1 | 0 | 00 |

2  If gross profits from all sources (Column B, line 5) are $6,000,000 or greater, enter the following: Column A, line 5 x 0.0075 ............ | 2 | 0 | 00 |

3  Enter the amount from line 1 or line 2 ............ | 3 | 0 | 00 |

**SECTION D - Computation of LLET**

1  Enter the lesser of Section B, line 3 or Section C, line 3 here and on Page 1, Part I, Line 1. If less than $175, enter the minimum of $175 here and on Page 1, Part I, line 1 ............ | 1 | 175 | 00 |

41A720S (10-19)



**SCHEDULE COGS**
Commonwealth of Kentucky
Department of Revenue

**LIMITED LIABILITY ENTITY TAX**
**COST OF GOODS SOLD**

**2019**

▶ **See instructions.**

▶ **Attach to Form 720, 720S, 725, or 765.**

| Name of Entity | Federal Identification Number | Kentucky Corporation/LLET Account Number |
|---|---|---|
| OER SERVICES, LLC | **-***8229 | 468875 |

| | | Limited Liability Entity Tax | |
|---|---|---|---|
| | | Column A Kentucky Cost of Goods Sold | Column B Total Cost of Goods Sold |
| 1 | Inventory at beginning of year | 1 | 00 | 00 |
| 2 | Purchases | 2 | 00 | 615,747 00 |
| 3 | Cost of labor | 3 | 00 | 00 |
| 4 | Additional section 263A costs | 4 | 00 | 00 |
| 5 | Other costs | 5 | 00 | 1,451,511 00 |
| 6 | Total (add lines 1 through 5) | 6 | 00 | 2,067,258 00 |
| 7 | Inventory at end of year | 7 | 00 | 00 |
| 8 | Cost of goods sold (subtract line 7 from line 6) | 8 | 00 | 2,067,258 00 |
| 9 | Detail of purchases on line 2: | 9 | | |
| (a) | | (a) | 00 | 00 |
| (b) | | (b) | 00 | 00 |
| (c) | | (c) | 00 | 00 |
| (d) | | (d) | 00 | 00 |
| (e) | | (e) | 00 | 00 |
| (f) | | (f) | 00 | 00 |
| (g) | | (g) | 00 | 00 |
| (h) | | (h) | 00 | 00 |
| (i) | | (i) | 00 | 00 |
| (j) | | (j) | 00 | 00 |
| (k) | | (k) | 00 | 00 |
| 10 | Detail of additional section 263A costs on line 4: | 10 | | |
| (a) | | (a) | 00 | 00 |
| (b) | | (b) | 00 | 00 |
| (c) | | (c) | 00 | 00 |
| (d) | | (d) | 00 | 00 |
| (e) | | (e) | 00 | 00 |
| (f) | | (f) | 00 | 00 |
| (g) | | (g) | 00 | 00 |
| (h) | | (h) | 00 | 00 |
| (i) | | (i) | 00 | 00 |
| (j) | | (j) | 00 | 00 |
| (k) | | (k) | 00 | 00 |
| 11 | Detail of other costs on line 5: | 11 | | |
| (a) | COMMISSIONS & FEES | (a) | 0 00 | 928 00 |
| (b) | OPERATING LEASE COSTS | (b) | 0 00 | 9,563 00 |
| (c) | RENTAL COSTS | (c) | 0 00 | 1,236,681 00 |
| (d) | SERVICE | (d) | 0 00 | 197,189 00 |
| (e) | WARRANTY | (e) | 0 00 | 7,150 00 |
| (f) | | (f) | 00 | 00 |
| (g) | | (g) | 00 | 00 |
| (h) | | (h) | 00 | 00 |
| (i) | | (i) | 00 | 00 |
| (j) | | (j) | 00 | 00 |
| (k) | | (k) | 00 | 00 |

CLIENT COPY

OER SERVICES, LLC                                                    **-***8229

| KY 720S | OFFICER INFORMATION | STATEMENT 1 |
|---|---|---|

| NAME, ADDRESS AND TITLE | SOCIAL SECURITY NUMBER |
|---|---|
| APRIL ZAIMI<br>615 E. APPLETREE LANE<br>ARLINGTON HEIGH IL 60004<br>PRESIDENT | ***-**-4045 |

| KY 720S | SCHEDULE K - NONDEDUCTIBLE EXPENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 280. |
| TOTAL SCHEDULE K, LINE 16 | 280. |

CLIENT COPY



**SCHEDULE A**

Commonwealth of Kentucky
Department of Revenue

# APPORTIONMENT AND ALLOCATION
(For corporations and pass-through entities
taxable both within and without Kentucky.)

**2019**

▶ **See instructions.**

▶ **Attach to Form 720, 720S, 720U (Providers only), 725, 765, or 765-GP.**

| Name of Corporation or Pass-through Entity | Federal Identification Number | Kentucky Corporation/LLET Account Number |
|---|---|---|
| OER SERVICES, LLC | **-***8229 | 468875 |

☐ Check this box and complete page 2, Apportionment and Allocation - Continuation Sheet: (i) if the corporation filing this tax return is a partner or member of a limited liability pass-through entity or general partnership doing business in Kentucky; or (ii) if the pass-through entity filing this tax return is a partner or member of a pass-through entity doing business in Kentucky, or (iii) if the corporation is filing an elective consolidated tax return per KRS 141.201.

**If apportionment method other than statutory formula is used:**

☐ Check this box: (i) if the Department has granted written approval to use an alternative allocation and apportionment method per KRS 141.120 (12)(a), and attach a copy of the approval letter to the tax return; or (ii) if the company has made an irrevocable five year election to use an allocation and apportionment method per KRS 141.121(4)(a), and attach a copy of the election to the tax return.

## PART I - COMPUTATION OF APPORTIONMENT FRACTION

**Required for All Companies - Receipts Factor Computation**

**Convert line 3 to a percentage carried to four decimal places.**

| | | |
|---|---|---|
| 1 Kentucky receipts | 1 | 0 00 |
| 2 Total receipts | 2 | 3,788,871 00 |
| 3 Receipts factor (line 1 divided by line 2) | 3 | .0000 % |

**Required for PROVIDERS (KRS 141.121 - see instructions)**

**(For informational purposes for all other companies.)**

Convert lines 4, 7, 10, 11, and 12 to a percentage carried to four decimal places.

| | | |
|---|---|---|
| 4 Double-weighted receipts factor (line 3 multiplied by 2) | 4 | .0000 % |
| 5 Average value of Kentucky real/tangible property (Part III) | 5 | 00 |
| 6 Average value of total real/tangible property (Part IV) | 6 | 00 |
| 7 Property factor (line 5 divided by line 6) | 7 | % |
| 8 Kentucky payrolls | 8 | 00 |
| 9 Total payrolls | 9 | 00 |
| 10 Payroll factor (line 8 divided by line 9) | 10 | % |
| 11 Total (add lines 4, 7, and 10) | 11 | .0000 % |
| 12 Apportionment fraction - line 11 divided by 4 or number of factors present (receipts representing 2 factors) | 12 | .0000 % |

## PART II - APPORTIONMENT AND ALLOCATION OF INCOME (FORM 720 ONLY)

| | | |
|---|---|---|
| 1 Net income (from Form 720, Part III, line 17) | 1 | 00 |
| 2 Deduct non-apportionable income (if applicable): | | |
| (a) Interest | 2(a) 00 | |
| (b) Rents | (b) 00 | |
| (c) Royalties | (c) 00 | |
| (d) Net gain or loss on sale or exchange of capital assets | (d) 00 | |
| (e) Total (lines (a) through (d)) | (e) 00 | |
| (f) Less related expenses (attach schedule) | (f) ( 00 ) | |
| 3 Net non-apportionable income | 3 | 00 |
| 4 Apportionable income (line 1 less line 3) | 4 | 00 |
| 5 Apportionable income apportioned to Kentucky (In 4 multiplied by Part I, ln 3) (providers see inst) | 5 | 00 |
| 6 Add Kentucky non-apportionable income (if applicable): | | |
| (a) Interest | 6(a) 00 | |
| (b) Rents | (b) 00 | |
| (c) Royalties | (c) 00 | |
| (d) Net gain or loss on sale or exchange of capital assets | (d) 00 | |
| (e) Total (lines (a) through (d)) | (e) 00 | |
| (f) Less Kentucky related expenses (attach schedule) | (f) ( 00 ) | |
| 7 Kentucky net non-apportionable income | 7 | 00 |
| 8 Taxable net income (line 5 plus line 7) (enter here and on Form 720, Part III, line 18) | 8 | 00 |

## PART III - KENTUCKY REAL/TANGIBLE PROPERTY

| PROPERTY | | A. Beginning of Year | B. End of Year |
|---|---|---|---|
| 1 Inventories | 1 | 00 | 00 |
| 2 Buildings | 2 | 00 | 00 |
| 3 Machinery and equipment | 3 | 00 | 00 |
| 4 Land | 4 | 00 | 00 |
| 5 Other tangible assets | 5 | 00 | 00 |
| 6 Total (lines 1 through 5) | 6 | 00 | 00 |
| 7 Average value of real/tangible property owned in Kentucky, total of line 6, columns A and B divided by 2 | 7 | | 00 |
| 8 Leased property (Eight times the annual rental rate less subrentals) | 8 | | 00 |
| 9 Total (lines 7 and 8) (enter on Part I, line 5) | 9 | | 00 |

## PART IV - TOTAL REAL/TANGIBLE PROPERTY

| PROPERTY | | A. Beginning of Year | B. End of Year |
|---|---|---|---|
| 1 Inventories | 1 | 00 | 00 |
| 2 Buildings | 2 | 00 | 00 |
| 3 Machinery and equipment | 3 | 00 | 00 |
| 4 Land | 4 | 00 | 00 |
| 5 Other tangible assets | 5 | 00 | 00 |
| 6 Total (lines 1 through 5) | 6 | 00 | 00 |
| 7 Average value of real/tangible property owned everywhere, total of line 6, columns A and B divided by 2 | 7 | | 00 |
| 8 Leased property (Eight times the annual rental rate less subrentals) | 8 | | 00 |
| 9 Total (lines 7 and 8) (enter on Part I, line 6) | 9 | | 00 |

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** OTHER | **2019** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return.<br>▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | Attachment Sequence No. **179** |

KY

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| OER SERVICES, LLC | OTHER DEPRECIATION | **-***8229 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (**Don't** include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | 41. |

**Part III** MACRS Depreciation (**Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | 1,091,924. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 403,352. | 5 YRS. | HY | 200DB | 80,669. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 25,585. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 1,198,219. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

916251 12-12-19   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2019)

Form 4562 (2019)           OER SERVICES, LLC                                    **-***8229    Page **2**

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed?  Yes [X] No   24b If "Yes," is the evidence written?  Yes [X] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| GMC TRUCK | 043018 | 100.00 % | 79,952. | 79,952. | 5.00 | 200DB-HY | 25,585. | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |

28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ..........  **28**  25,585.

29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 ...............................  **29**

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) ............ | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven ................................. | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ................... | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ............ | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............ | | X |
| 39 | Do you treat all use of vehicles by employees as personal use? | | X |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............................... | | X |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? ................... | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |

43  Amortization of costs that began before your 2019 tax year .......................  **43**  15,074.

44  **Total.** Add amounts in column (f). See the instructions for where to report ........  **44**  15,074.

916252 12-12-19                                                                              Form **4562** (2019)

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER                                                                          KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ORGANIZATION COSTS | 09/16/09 | SL | 15.00 | | 16 | 613. | | | | 613. | 378. | | 41. | 419. |
| 2 | COMPUTER SOFTWARE | 02/12/14 | SL | 3.00 | | 16 | 21,108. | | | | 21,108. | 21,108. | | 0. | 21,108. |
| 3 | COMPUTER SOFTWARE | 03/22/15 | SL | 3.00 | | 16 | 16,600. | | | | 16,600. | 16,600. | | 0. | 16,600. |
| 4 | COMPUTER - LAPTOP | 03/02/10 | 200DB | 5.00 | HY | 17 | 470. | | | | 470. | 470. | | 0. | 470. |
| 5 | COMPUTER - DESKTOP | 02/02/10 | 200DB | 5.00 | HY | 17 | 1,390. | | | | 1,390. | 1,390. | | 0. | 1,390. |
| 6 | OFFICE FURNITURE | 02/22/10 | 200DB | 7.00 | HY | 17 | 1,390. | | | | 1,390. | 1,390. | | 0. | 1,390. |
| 7 | FURNITURE & FIXTURES | 07/01/12 | 200DB | 7.00 | HY | 17 | 6,584. | | | | 6,584. | 6,290. | | 294. | 6,584. |
| 8 | EQUIP - 90666 | 05/15/14 | 200DB | 7.00 | HY | 17 | 25,450. | | | | 25,450. | 19,772. | | 2,271. | 22,043. |
| 9 | EQUIP - 47821 | 07/08/13 | 200DB | 7.00 | HY | 17 | 23,970. | | | | 23,970. | 20,761. | | 2,139. | 22,900. |
| 10 | (D)EQUIP - 34983 | 06/10/14 | 200DB | 7.00 | HY | 17 | 16,690. | | | | 16,690. | 12,966. | | 745. | 13,711. |
| 11 | EQUIP - 47823 | 07/08/13 | 200DB | 7.00 | HY | 17 | 23,970. | | | | 23,970. | 20,761. | | 2,139. | 22,900. |
| 12 | EQUIP - 48573 | 07/08/13 | 200DB | 7.00 | HY | 17 | 23,970. | | | | 23,970. | 20,761. | | 2,139. | 22,900. |
| 13 | EQUIP - 14804 | 08/19/14 | 200DB | 7.00 | HY | 17 | 36,805. | | | | 36,805. | 28,593. | | 3,285. | 31,878. |
| 14 | (D)EQUIP - 35027 | 02/28/14 | 200DB | 7.00 | HY | 17 | 14,500. | | | | 14,500. | 11,265. | | 647. | 11,912. |
| 15 | EQUIP - 10027 | 05/31/16 | 200DB | 7.00 | HY | 17 | 72,000. | | | | 72,000. | 40,513. | | 8,996. | 49,509. |
| 16 | EQUIP - 9786 | 03/17/16 | 200DB | 7.00 | HY | 17 | 2,317. | | | | 2,317. | 1,304. | | 290. | 1,594. |
| 17 | EQUIP - 14107 | 03/28/16 | 200DB | 7.00 | HY | 17 | 42,000. | | | | 42,000. | 23,633. | | 5,248. | 28,881. |
| 18 | COMPUTER HARDWARE | 04/14/14 | 200DB | 5.00 | HY | 17 | 1,931. | | | | 1,931. | 1,820. | | 111. | 1,931. |

928111 04-01-19                                        (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                          OTHER                                                                      KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | EQUIP - 12316 | 09/29/16 | 200DB | 7.00 | HY | 17 | 3,833. | | | | 3,833. | 2,157. | | 479. | 2,636. |
| 20 | (D)EQUIP - 2288 | 03/28/16 | 200DB | 7.00 | HY | 17 | 77,000. | | | | 77,000. | 43,327. | | 4,811. | 48,138. |
| 21 | EQUIP - 5557 | 01/08/16 | 200DB | 7.00 | HY | 17 | 20,060. | | | | 20,060. | 11,287. | | 2,506. | 13,793. |
| 22 | (D)EQUIP - 7889 | 05/25/16 | 200DB | 7.00 | HY | 17 | 22,500. | | | | 22,500. | 12,660. | | 1,406. | 14,066. |
| 23 | EQUIP - 4572 | 01/20/16 | 200DB | 7.00 | HY | 17 | 35,000. | | | | 35,000. | 19,694. | | 4,373. | 24,067. |
| 24 | EQUIP - 72-04 | 05/09/16 | 200DB | 7.00 | HY | 17 | 2,721. | | | | 2,721. | 1,531. | | 340. | 1,871. |
| 25 | EQUIP - 0911 | 05/09/16 | 200DB | 7.00 | HY | 17 | 72,034. | | | | 72,034. | 40,532. | | 9,001. | 49,533. |
| 26 | EQUIP - 4425 | 03/28/16 | 200DB | 7.00 | HY | 17 | 53,290. | | | | 53,290. | 29,985. | | 6,658. | 36,643. |
| 27 | EQUIP - 5842 | 04/29/16 | 200DB | 7.00 | HY | 17 | 123,667. | | | | 123,667. | 69,585. | | 15,452. | 85,037. |
| 28 | (D)EQUIP - 9800 | 05/05/16 | 200DB | 7.00 | HY | 17 | 22,500. | | | | 22,500. | 12,660. | | 1,406. | 14,066. |
| 29 | EQUIP - A9512 | 10/16/14 | 200DB | 7.00 | HY | 17 | 35,137. | | | | 35,137. | 27,297. | | 3,136. | 30,433. |
| 30 | EQUIP - GKS4748 | 11/17/14 | 200DB | 7.00 | HY | 17 | 4,865. | | | | 4,865. | 3,780. | | 434. | 4,214. |
| 31 | EQUIP - 7194 | 09/23/16 | 200DB | 7.00 | HY | 17 | 19,386. | | | | 19,386. | 10,908. | | 2,422. | 13,330. |
| 32 | EQUIP - 115-2 | 05/09/16 | 200DB | 7.00 | HY | 17 | 1,018. | | | | 1,018. | 573. | | 127. | 700. |
| 33 | EQUIP - D-487 | 12/02/16 | 200DB | 7.00 | HY | 17 | 46,246. | | | | 46,246. | 26,022. | | 5,778. | 31,800. |
| 34 | EQUIP - D-409 | 12/02/16 | 200DB | 7.00 | HY | 17 | 46,636. | | | | 46,636. | 26,241. | | 5,827. | 32,068. |
| 35 | EQUIP - 6931 | 09/21/16 | 200DB | 7.00 | HY | 17 | 16,500. | | | | 16,500. | 9,284. | | 2,062. | 11,346. |
| 36 | (D)EQUIP - 7776 | 05/18/16 | 200DB | 7.00 | HY | 17 | 25,000. | | | | 25,000. | 14,067. | | 1,562. | 15,629. |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER                                                                KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | (D)EQUIP - 95653 | 05/29/15 | 200DB | 7.00 | MQ | 17 | 29,500. | | | | 29,500. | 20,669. | | 1,635. | 22,304. |
| 38 | EQUIP - 27024472 | 07/01/15 | 200DB | 7.00 | MQ | 17 | 14,305. | | | | 14,305. | 9,650. | | 1,330. | 10,980. |
| 39 | EQUIP - 41302 | 09/10/15 | 200DB | 7.00 | MQ | 17 | 24,535. | | | | 24,535. | 16,552. | | 2,281. | 18,833. |
| 40 | EQUIP - 00178 | 10/16/15 | 200DB | 7.00 | MQ | 17 | 23,500. | | | | 23,500. | 15,242. | | 2,360. | 17,602. |
| 41 | EQUIP - 00179 | 10/16/15 | 200DB | 7.00 | MQ | 17 | 20,189. | | | | 20,189. | 13,094. | | 2,027. | 15,121. |
| 42 | (D)EQUIP - 01544 | 10/20/15 | 200DB | 7.00 | MQ | 17 | 18,500. | | | | 18,500. | 11,999. | | 1,161. | 13,160. |
| 43 | EQUIP - 01545 | 10/20/15 | 200DB | 7.00 | MQ | 17 | 18,500. | | | | 18,500. | 11,999. | | 1,857. | 13,856. |
| 44 | (D)EQUIP - 01550 | 10/20/15 | 200DB | 7.00 | MQ | 17 | 18,500. | | | | 18,500. | 11,999. | | 1,625. | 13,624. |
| 45 | 2016 TOYOTA 8FGU25 | 01/01/17 | 200DB | 5.00 | HY | 17 | 30,922. | | | | 30,922. | 16,079. | | 5,937. | 22,016. |
| 46 | 2017 STAR 1320TK | 02/06/17 | 200DB | 7.00 | HY | 17 | 1,826. | | | | 1,826. | 708. | | 319. | 1,027. |
| 47 | 2017 SKYJACK SJIII3219 | 02/24/17 | 200DB | 7.00 | HY | 17 | 10,099. | | | | 10,099. | 3,916. | | 1,766. | 5,682. |
| 48 | 2017 MITSUBISHI EXT60 | 03/20/17 | 200DB | 7.00 | HY | 17 | 375. | | | | 375. | 145. | | 66. | 211. |
| 49 | 2017 SKYJACK SJIII3219 | 03/21/17 | 200DB | 7.00 | HY | 17 | 9,745. | | | | 9,745. | 3,779. | | 1,704. | 5,483. |
| 50 | 2017 SKYJACK SJIII3219 | 03/21/17 | 200DB | 7.00 | HY | 17 | 9,745. | | | | 9,745. | 3,779. | | 1,704. | 5,483. |
| 51 | 2017 MITSUBISHI FG25N5-LE | 03/29/17 | 200DB | 5.00 | HY | 17 | 26,977. | | | | 26,977. | 14,028. | | 5,180. | 19,208. |
| 52 | 2017 GENIE Z45/25J DC | 05/02/17 | 200DB | 7.00 | HY | 17 | 47,288. | | | | 47,288. | 18,338. | | 8,271. | 26,609. |
| 53 | 2017 SKYJACK SJIII3219 | 05/03/17 | 200DB | 7.00 | HY | 17 | 9,745. | | | | 9,745. | 3,779. | | 1,704. | 5,483. |
| 54 | 2015 JLG 600AJ | 05/05/17 | 200DB | 7.00 | HY | 17 | 77,000. | | | | 77,000. | 29,861. | | 13,467. | 43,328. |

928111 04-01-19                              (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER                                                                                    KY

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 2016 JLG 600AJ | 05/05/17 | 200DB | 7.00 | HY | 17 | 83,000. | | | | 83,000. | 32,187. | | 14,517. | 46,704. |
| 56 | 2006 CAT GC45K | 05/08/17 | 200DB | 5.00 | HY | 17 | 25,500. | | | | 25,500. | 13,260. | | 4,896. | 18,156. |
| 57 | 2015 SKYJACK SJIII3226 | 05/10/17 | 200DB | 7.00 | HY | 17 | 11,000. | | | | 11,000. | 4,266. | | 1,924. | 6,190. |
| 58 | 2015 SKYJACK SJIII3226 | 05/10/17 | 200DB | 7.00 | HY | 17 | 11,000. | | | | 11,000. | 4,266. | | 1,924. | 6,190. |
| 59 | 2013 CAT C5000 | 05/16/17 | 200DB | 5.00 | HY | 17 | 16,500. | | | | 16,500. | 8,580. | | 3,168. | 11,748. |
| 60 | 2009 GENIE GS3232 | 05/18/17 | 200DB | 7.00 | HY | 17 | 14,715. | | | | 14,715. | 5,706. | | 2,574. | 8,280. |
| 61 | 2017 CAT DP30N5 | 05/19/17 | 200DB | 5.00 | HY | 17 | 40,317. | | | | 40,317. | 20,965. | | 7,741. | 28,706. |
| 62 | 2017 MITSUBISHI FD30 | 05/25/17 | 200DB | 5.00 | HY | 17 | 38,720. | | | | 38,720. | 20,134. | | 7,434. | 27,568. |
| 63 | 2016 JLG 660SJ | 06/01/17 | 200DB | 7.00 | HY | 17 | 101,800. | | | | 101,800. | 39,478. | | 17,805. | 57,283. |
| 64 | 2016 JLG 660SJ | 06/01/17 | 200DB | 7.00 | HY | 17 | 101,800. | | | | 101,800. | 39,478. | | 17,805. | 57,283. |
| 65 | 2017 GENIE GS2632 | 06/01/17 | 200DB | 7.00 | HY | 17 | 14,733. | | | | 14,733. | 5,714. | | 2,577. | 8,291. |
| 66 | 2017 GENIE GS2632 | 06/01/17 | 200DB | 7.00 | HY | 17 | 14,733. | | | | 14,733. | 5,714. | | 2,577. | 8,291. |
| 67 | 2017 GENIE GS2632 | 06/01/17 | 200DB | 7.00 | HY | 17 | 14,733. | | | | 14,733. | 5,714. | | 2,577. | 8,291. |
| 68 | 2017 GENIE GS2632 | 06/01/17 | 200DB | 7.00 | HY | 17 | 14,733. | | | | 14,733. | 5,714. | | 2,577. | 8,291. |
| 69 | 2017 GENIE GS2632 | 06/01/17 | 200DB | 7.00 | HY | 17 | 14,733. | | | | 14,733. | 5,714. | | 2,577. | 8,291. |
| 70 | 2017 CLARK C30D | 06/16/17 | 200DB | 5.00 | HY | 17 | 27,705. | | | | 27,705. | 14,407. | | 5,319. | 19,726. |
| 71 | 2011 MITSUBISHI FBC25N | 06/19/17 | 200DB | 5.00 | HY | 17 | 20,533. | | | | 20,533. | 10,677. | | 3,942. | 14,619. |
| 72 | 2011 MITSUBISHI FBC25N | 06/19/17 | 200DB | 5.00 | HY | 17 | 20,533. | | | | 20,533. | 10,677. | | 3,942. | 14,619. |

928111 04-01-19                                  (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER                                                                                    KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 2011 MITSUBISHI FBC25N | 06/19/17 | 200DB | 5.00 | HY | 17 | 20,533. | | | | 20,533. | 10,677. | | 3,942. | 14,619. |
| 74 | 2010 DOOSAN G30E5 | 06/19/17 | 200DB | 5.00 | HY | 17 | 18,183. | | | | 18,183. | 9,455. | | 3,491. | 12,946. |
| 75 | 2011 DOOSAN G30E5 | 06/20/17 | 200DB | 5.00 | HY | 17 | 20,497. | | | | 20,497. | 10,658. | | 3,935. | 14,593. |
| 76 | 2011 DOOSAN G30E5 | 06/20/17 | 200DB | 5.00 | HY | 17 | 20,498. | | | | 20,498. | 10,659. | | 3,936. | 14,595. |
| 77 | 2010 DOOSAN G30E5 | 06/23/17 | 200DB | 5.00 | HY | 17 | 18,697. | | | | 18,697. | 9,722. | | 3,590. | 13,312. |
| 78 | 2011 TOYOTA 8FGU30 | 06/26/17 | 200DB | 5.00 | HY | 17 | 23,612. | | | | 23,612. | 12,278. | | 4,534. | 16,812. |
| 79 | 2017 SKYJACK SJIII4632 | 06/26/17 | 200DB | 7.00 | HY | 17 | 17,929. | | | | 17,929. | 6,953. | | 3,136. | 10,089. |
| 80 | 2017 SKYJACK SJIII4632 | 06/26/17 | 200DB | 7.00 | HY | 17 | 17,929. | | | | 17,929. | 6,953. | | 3,136. | 10,089. |
| 81 | 2016 SKYJACK SJIII4632 | 06/26/17 | 200DB | 7.00 | HY | 17 | 13,000. | | | | 13,000. | 5,041. | | 2,274. | 7,315. |
| 82 | 2010 DOOSAN G30E5 | 07/01/17 | 200DB | 5.00 | HY | 17 | 18,017. | | | | 18,017. | 9,369. | | 3,459. | 12,828. |
| 83 | 2011 TOYOTA 7FDU70 | 07/19/17 | 200DB | 5.00 | HY | 17 | 45,900. | | | | 45,900. | 23,868. | | 8,813. | 32,681. |
| 84 | 2015 CAT DP100 | 07/20/17 | 200DB | 5.00 | HY | 17 | 153,000. | | | | 153,000. | 79,560. | | 29,376. | 108,936. |
| 85 | 2012 HYUNDAI 160D-7E | 07/20/17 | 200DB | 5.00 | HY | 17 | 87,000. | | | | 87,000. | 45,240. | | 16,704. | 61,944. |
| 86 | (D)2014 YALE GLP120VX | 08/18/17 | 200DB | 5.00 | HY | 17 | 34,800. | | | | 34,800. | 18,096. | | 3,341. | 21,437. |
| 87 | 2015 YALE GLP120VX | 08/18/17 | 200DB | 5.00 | HY | 17 | 35,600. | | | | 35,600. | 18,512. | | 6,835. | 25,347. |
| 88 | 2017 BOBCAT BOBCAT-80XDOZERBLADE 2017 BOBCAT BOBCAT-80XDOZERBLADE | 08/31/17 | 200DB | 7.00 | HY | 17 | 5,701. | | | | 5,701. | 2,211. | | 997. | 3,208. |
| 89 | 2016 PALADIN M6M-0022 | 08/31/17 | 200DB | 7.00 | HY | 17 | 7,067. | | | | 7,067. | 2,741. | | 1,236. | 3,977. |
| 90 | 2012 BOBCAT T180 | 08/31/17 | 200DB | 7.00 | HY | 17 | 27,336. | | | | 27,336. | 10,601. | | 4,781. | 15,382. |

928111 04-01-19                                   (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER                                                                                       KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 2017 TAG TAG-4830Q2 | 09/14/17 | 200DB | 7.00 | HY | 17 | 1,678. | | | | 1,678. | 651. | | 294. | 945. |
| 92 | 2013 TAKEUCHI TB285 | 09/14/17 | 200DB | 7.00 | HY | 17 | 57,498. | | | | 57,498. | 22,298. | | 10,056. | 32,354. |
| 93 | 2017 HYUNDAI 30D-9 | 09/14/17 | 200DB | 5.00 | HY | 17 | 27,100. | | | | 27,100. | 14,092. | | 5,203. | 19,295. |
| 94 | 2017 HYUNDAI 30D-9 | 09/14/17 | 200DB | 5.00 | HY | 17 | 27,100. | | | | 27,100. | 14,092. | | 5,203. | 19,295. |
| 95 | 2008 CROWN SP3520-30-276 | 09/28/17 | 200DB | 5.00 | HY | 17 | 14,155. | | | | 14,155. | 7,361. | | 2,718. | 10,079. |
| 96 | 2008 CROWN SP3520-30-276 | 09/28/17 | 200DB | 5.00 | HY | 17 | 14,155. | | | | 14,155. | 7,361. | | 2,718. | 10,079. |
| 97 | (D)2008 CROWN SP3520-30-276 | 09/28/17 | 200DB | 5.00 | HY | 17 | 14,155. | | | | 14,155. | 7,361. | | 1,359. | 8,720. |
| 98 | 2015 CROWN SP3520-30-276 | 09/28/17 | 200DB | 5.00 | HY | 17 | 20,710. | | | | 20,710. | 10,769. | | 3,976. | 14,745. |
| 99 | 2011 CROWN RR5225-45-270 | 09/28/17 | 200DB | 5.00 | HY | 17 | 13,490. | | | | 13,490. | 7,015. | | 2,590. | 9,605. |
| 100 | (D)2012 CROWN FC4515-50-188 | 09/28/17 | 200DB | 5.00 | HY | 17 | 12,730. | | | | 12,730. | 6,620. | | 1,222. | 7,842. |
| 101 | (D)2012 CROWN FC4545-65-180 | 09/28/17 | 200DB | 5.00 | HY | 17 | 13,680. | | | | 13,680. | 7,114. | | 1,313. | 8,427. |
| 102 | 2015 CROWN PE4500-60-48 | 09/28/17 | 200DB | 5.00 | HY | 17 | 9,120. | | | | 9,120. | 4,742. | | 1,751. | 6,493. |
| 103 | (D)2015 CROWN PE4500-60-48 | 09/28/17 | 200DB | 5.00 | HY | 17 | 9,120. | | | | 9,120. | 4,742. | | 876. | 5,618. |
| 104 | (D)2010 CROWN PE4500-60-48 | 09/28/17 | 200DB | 5.00 | HY | 17 | 5,415. | | | | 5,415. | 2,816. | | 520. | 3,336. |
| 105 | 2004 RAYMOND 71SL60T | 09/28/17 | 200DB | 5.00 | HY | 17 | 30,750. | | | | 30,750. | 15,990. | | 5,904. | 21,894. |
| 106 | 2017 BOBCAT T770 | 10/04/17 | 200DB | 7.00 | HY | 17 | 87,751. | | | | 87,751. | 34,030. | | 15,348. | 49,378. |
| 107 | (D)2013 HYUNDAI 110D-7E | 10/06/17 | 200DB | 5.00 | HY | 17 | 94,500. | | | | 94,500. | 49,140. | | 9,072. | 58,212. |
| 108 | 2015 CROWN SX3000-30-168 | 10/13/17 | 200DB | 5.00 | HY | 17 | 13,372. | | | | 13,372. | 6,953. | | 2,567. | 9,520. |

928111 04-01-19

(D) - Asset disposed                                   * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                         OTHER                                                              KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 BOBCAT BOBCAT-80XGRAPPLE | | | | | | | | | | | | | | |
| 109 | 2017 BOBCAT BOBCAT-80XGRAPPLE | 10/21/17 | 200DB | 7.00 | HY | 17 | 4,836. | | | | 4,836. | 1,875. | | 846. | 2,721. |
| 110 | 2017 BOBCAT BOBCAT-60XCUTTER | 10/21/17 | 200DB | 7.00 | HY | 17 | 27,524. | | | | 27,524. | 10,674. | | 4,814. | 15,488. |
| 111 | 2017 HYSTER H360HD2 | 10/30/17 | 200DB | 5.00 | HY | 17 | 180,155. | | | | 180,155. | 93,681. | | 34,590. | 128,271. |
| 112 | 2017 CAT GP25N5 | 10/30/17 | 200DB | 5.00 | HY | 17 | 27,926. | | | | 27,926. | 14,522. | | 5,362. | 19,884. |
| 113 | 2017 CAT GP25N5 | 10/30/17 | 200DB | 5.00 | HY | 17 | 27,926. | | | | 27,926. | 14,522. | | 5,362. | 19,884. |
| 114 | 2017 CAT GP25N5 | 10/30/17 | 200DB | 5.00 | HY | 17 | 27,926. | | | | 27,926. | 14,522. | | 5,362. | 19,884. |
| 115 | 2017 CAT GP25N5 | 10/30/17 | 200DB | 5.00 | HY | 17 | 27,926. | | | | 27,926. | 14,522. | | 5,362. | 19,884. |
| 116 | 2017 HYSTER H155FT | 11/02/17 | 200DB | 5.00 | HY | 17 | 72,500. | | | | 72,500. | 37,700. | | 13,920. | 51,620. |
| 117 | 2017 CAT EC25N2 | 11/06/17 | 200DB | 5.00 | HY | 17 | 33,450. | | | | 33,450. | 17,394. | | 6,422. | 23,816. |
| 118 | 2017 MITSUBISHI FG30N5 | 11/06/17 | 200DB | 5.00 | HY | 17 | 29,050. | | | | 29,050. | 15,106. | | 5,578. | 20,684. |
| 119 | 2015 HYUNDAI 25D-9 | 11/30/17 | 200DB | 5.00 | HY | 17 | 25,000. | | | | 25,000. | 13,000. | | 4,800. | 17,800. |
| 120 | 2015 HYUNDAI 30D-9 | 11/30/17 | 200DB | 5.00 | HY | 17 | 25,000. | | | | 25,000. | 13,000. | | 4,800. | 17,800. |
| 121 | 2015 HYUNDAI 30D-9 | 11/30/17 | 200DB | 5.00 | HY | 17 | 25,000. | | | | 25,000. | 13,000. | | 4,800. | 17,800. |
| 122 | 2015 HYUNDAI 30D-9 | 11/30/17 | 200DB | 5.00 | HY | 17 | 25,000. | | | | 25,000. | 13,000. | | 4,800. | 17,800. |
| 123 | (D)2015 HYUNDAI 180D-9 | 12/01/17 | 200DB | 5.00 | HY | 17 | 156,950. | | | | 156,950. | 81,614. | | 15,067. | 96,681. |
| 124 | 2017 MITSUBISHI FG30N5 | 12/01/17 | 200DB | 5.00 | HY | 17 | 29,050. | | | | 29,050. | 15,106. | | 5,578. | 20,684. |
| | (D)2016 135' STR. BOOM DIESEL 4X4 | | | | | | | | | | | | | | |
| 125 | (D)2016 135' STR. BOOM DIESEL 4X4 | 04/13/18 | 200DB | 7.00 | HY | 17 | 186,500. | | | | 186,500. | 26,651. | | 22,837. | 49,488. |
| | 2007 30' ART. ELEC BOOM + ROTATING JIB GENIE Z3020NR | | | | | | | | | | | | | | |
| 126 | 2007 30' ART. ELEC BOOM + ROTATING JIB GENIE Z3020NR | 04/13/18 | 200DB | 7.00 | HY | 17 | 15,640. | | | | 15,640. | 2,235. | | 3,830. | 6,065. |

928111 04-01-19                                    (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER                                                                    KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 2007 30' ART. ELEC BOOM + ROTATING JIB GENIE Z3020N | | 200DB | 7.00 | HY | 17 | 15,640. | | | | 15,640. | 2,235. | | 3,830. | 6,065. |
| 128 | 2007 30' ART. ELEC BOOM + ROTATING JIB GENIE Z3020N | | 200DB | 7.00 | HY | 17 | 15,734. | | | | 15,734. | 2,248. | | 3,853. | 6,101. |
| 129 | 2011 40' STR. BOOM, DIESEL JLG400S | 05/21/18 | 200DB | 7.00 | HY | 17 | 32,882. | | | | 32,882. | 4,699. | | 8,053. | 12,752. |
| 130 | 2011 40' STR. BOOM, DIESEL JLG400S | 05/21/18 | 200DB | 7.00 | HY | 17 | 32,882. | | | | 32,882. | 4,699. | | 8,053. | 12,752. |
| 131 | 2008 40' STR. BOOM, DIESEL GENIE S40 | 05/16/18 | 200DB | 7.00 | HY | 17 | 18,820. | | | | 18,820. | 2,689. | | 4,609. | 7,298. |
| 132 | 2008 40' STR. BOOM, DIESEL GENIE S40 | 05/17/18 | 200DB | 7.00 | HY | 17 | 17,930. | | | | 17,930. | 2,562. | | 4,391. | 6,953. |
| 133 | 2011 40' STR. BOOM, DIESEL JLG400S | 05/21/18 | 200DB | 7.00 | HY | 17 | 32,882. | | | | 32,882. | 4,699. | | 8,053. | 12,752. |
| 134 | 2008 40' STR. BOOM, DIESEL GENIE S40 | 05/16/18 | 200DB | 7.00 | HY | 17 | 19,730. | | | | 19,730. | 2,819. | | 4,832. | 7,651. |
| 135 | 2017 WALK BEHIND ELECTRIC SWEEPER TENNANTS10 | 05/16/18 | 200DB | 7.00 | HY | 17 | 10,085. | | | | 10,085. | 1,441. | | 2,470. | 3,911. |
| 136 | 2018 12K PROPANE FORKLIFT | 03/01/18 | 200DB | 7.00 | HY | 17 | 52,655. | | | | 52,655. | 7,524. | | 12,895. | 20,419. |
| 137 | 2015 15K DIESEL FORKLIFT | 01/01/18 | 200DB | 7.00 | HY | 17 | 64,800. | | | | 64,800. | 9,260. | | 15,870. | 25,130. |
| 138 | (D)2017 21K DIESEL FORKLIFT | 01/05/18 | 200DB | 7.00 | HY | 17 | 165,421. | | | | 165,421. | 23,639. | | 20,256. | 43,895. |
| 139 | 2013 23K DIESEL FORKLIFT | 01/12/18 | 200DB | 7.00 | HY | 17 | 86,900. | | | | 86,900. | 12,418. | | 21,282. | 33,700. |
| 140 | (D)2012 25K DIESEL FORKLIFT | 01/11/18 | 200DB | 7.00 | HY | 17 | 120,221. | | | | 120,221. | 17,180. | | 14,721. | 31,901. |
| 141 | 2014 36K INDUSTRIAL FORKLIFT @ 48" LOAD CENTER | 01/05/18 | 200DB | 7.00 | HY | 17 | 177,998. | | | | 177,998. | 25,436. | | 43,592. | 69,028. |
| 142 | 2018 3K NARROW AISLE DOUBLE REACH FORKLIFT CROWN220 | 01/17/18 | 200DB | 7.00 | HY | 17 | 40,125. | | | | 40,125. | 5,734. | | 9,827. | 15,561. |
| 143 | 2018 3K NARROW AISLE DOUBLE REACH FORKLIFT CROWN220 | 01/17/18 | 200DB | 7.00 | HY | 17 | 40,125. | | | | 40,125. | 5,734. | | 9,827. | 15,561. |
| 144 | 2018 4K ELECTRIC | 01/23/18 | 200DB | 7.00 | HY | 17 | 32,839. | | | | 32,839. | 4,693. | | 8,042. | 12,735. |

928111 04-01-19

(D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION          OTHER          KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 4K ELECTRIC 3 WHEEL FORKLIFT | | | | | | | | | | | | | | |
| 145 | 2012 4K ELECTRIC 3 WHEEL FORKLIFT | 09/20/18 | 200DB | 7.00 | HY | 17 | 16,900. | | | | 16,900. | 2,415. | | 4,139. | 6,554. |
| 146 | 2011 5K INDUSTRIAL FORKLIFT | 08/03/18 | 200DB | 7.00 | HY | 17 | 14,750. | | | | 14,750. | 2,108. | | 3,612. | 5,720. |
| 147 | 2011 5K INDUSTRIAL FORKLIFT | 08/03/18 | 200DB | 7.00 | HY | 17 | 14,750. | | | | 14,750. | 2,108. | | 3,612. | 5,720. |
| | 2013 6K ELECTRIC, CUSHION TIRES YALE ERC060 | | | | | | | | | | | | | | |
| 148 | 2013 6K ELECTRIC, CUSHION TIRES YALE ERC060 | 02/16/18 | 200DB | 7.00 | HY | 17 | 16,000. | | | | 16,000. | 2,286. | | 3,918. | 6,204. |
| 149 | 2018 6K INDUSTRIAL FORKLIFT | 02/16/18 | 200DB | 7.00 | HY | 17 | 28,500. | | | | 28,500. | 4,073. | | 6,980. | 11,053. |
| 150 | 2018 6K INDUSTRIAL FORKLIFT | 07/02/18 | 200DB | 7.00 | HY | 17 | 29,425. | | | | 29,425. | 4,205. | | 7,206. | 11,411. |
| 151 | 2018 6K INDUSTRIAL FORKLIFT | 07/02/18 | 200DB | 7.00 | HY | 17 | 29,450. | | | | 29,450. | 4,208. | | 7,212. | 11,420. |
| 152 | 2018 6K INDUSTRIAL FORKLIFT | 08/27/18 | 200DB | 7.00 | HY | 17 | 33,350. | | | | 33,350. | 4,766. | | 8,167. | 12,933. |
| 153 | 2012 6K INDUSTRIAL FORKLIFT | 01/29/18 | 200DB | 7.00 | HY | 17 | 21,000. | | | | 21,000. | 3,001. | | 5,143. | 8,144. |
| | (D)2015 6K INDUSTRIAL FORKLIFT | | | | | | | | | | | | | | |
| 154 | (D)2015 6K INDUSTRIAL FORKLIFT | 01/29/18 | 200DB | 7.00 | HY | 17 | 22,850. | | | | 22,850. | 3,265. | | 2,798. | 6,063. |
| 155 | 2018 6K INDUSTRIAL FORKLIFT | 01/29/18 | 200DB | 7.00 | HY | 17 | 27,150. | | | | 27,150. | 3,880. | | 6,649. | 10,529. |
| 156 | 2012 6K INDUSTRIAL FORKLIFT | 01/29/18 | 200DB | 7.00 | HY | 17 | 20,000. | | | | 20,000. | 2,858. | | 4,898. | 7,756. |
| | (D)2018 12K 56' REACH TELEHANDLER | | | | | | | | | | | | | | |
| 157 | (D)2018 12K 56' REACH TELEHANDLER | 03/05/18 | 200DB | 7.00 | HY | 17 | 172,521. | | | | 172,521. | 24,653. | | 21,125. | 45,778. |
| | 2018 6K 36' REACH TELEHANDLER | | | | | | | | | | | | | | |
| 158 | 2018 6K 36' REACH TELEHANDLER | 03/05/18 | 200DB | 7.00 | HY | 17 | 91,166. | | | | 91,166. | 13,028. | | 22,326. | 35,354. |
| | 2017 8K 44' REACH TELEHANDLER, AIR FILLED TIRES | | | | | | | | | | | | | | |
| 159 | 2017 8K 44' REACH TELEHANDLER, AIR FILLED TIRES | 03/12/18 | 200DB | 7.00 | HY | 17 | 94,400. | | | | 94,400. | 13,490. | | 23,119. | 36,609. |
| | 2017 8K 44' REACH TELEHANDLER, AIR FILLED TIRES | | | | | | | | | | | | | | |
| 160 | 2017 8K 44' REACH TELEHANDLER, AIR FILLED TIRES | 03/12/18 | 200DB | 7.00 | HY | 17 | 94,400. | | | | 94,400. | 13,490. | | 23,119. | 36,609. |
| | 2018 26' ELEC NARROW SCISSOR LIFT GENIE GS2632 | | | | | | | | | | | | | | |
| 161 | 2018 26' ELEC NARROW SCISSOR LIFT GENIE GS2632 | 01/16/18 | 200DB | 7.00 | HY | 17 | 15,563. | | | | 15,563. | 2,224. | | 3,811. | 6,035. |
| | 2018 26' ELEC NARROW SCISSOR LIFT GENIE GS2632 | | | | | | | | | | | | | | |
| 162 | 2018 26' ELEC NARROW SCISSOR LIFT GENIE GS2632 | 01/16/18 | 200DB | 7.00 | HY | 17 | 15,563. | | | | 15,563. | 2,224. | | 3,811. | 6,035. |

CLIENT COPY

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER                                                                KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | 2018 26' ELEC NARROW SCISSOR LIFTJCBS2632E | 10/12/18 | 200DB | 7.00 | HY | 17 | 15,400. | | | | 15,400. | 2,201. | | 3,771. | 5,972. |
| 164 | 2007 40' DIESEL RT SCISSOR LIFT 4X4 + GENERATORSKY | 03/07/18 | 200DB | 7.00 | HY | 17 | 24,000. | | | | 24,000. | 3,430. | | 5,878. | 9,308. |
| 165 | 2008 40' DIESEL RT SCISSOR LIFT 4X4SKYJACK SJ8243 | 03/07/18 | 200DB | 7.00 | HY | 17 | 24,000. | | | | 24,000. | 3,430. | | 5,878. | 9,308. |
| 166 | 2008 40' DIESEL RT SCISSOR LIFT 4X4 + GENERATORSKY | 03/07/18 | 200DB | 7.00 | HY | 17 | 24,000. | | | | 24,000. | 3,430. | | 5,878. | 9,308. |
| 167 | 2008 40' DIESEL RT SCISSOR LIFT 4X4 + GENERATORSKY | 03/07/18 | 200DB | 7.00 | HY | 17 | 24,000. | | | | 24,000. | 3,430. | | 5,878. | 9,308. |
| 168 | 2013 40' DIESEL RT SCISSOR LIFT 4X4 + OUTRIGGERSSK | 07/13/18 | 200DB | 7.00 | HY | 17 | 35,800. | | | | 35,800. | 5,116. | | 8,767. | 13,883. |
| 169 | 2013 40' DIESEL RT SCISSOR LIFT 4X4 + OUTRIGGERSSK | 07/13/18 | 200DB | 7.00 | HY | 17 | 35,800. | | | | 35,800. | 5,116. | | 8,767. | 13,883. |
| 170 | 2013 40' DIESEL RT SCISSOR LIFT 4X4 + OUTRIGGERSSK | 07/13/18 | 200DB | 7.00 | HY | 17 | 35,800. | | | | 35,800. | 5,116. | | 8,767. | 13,883. |
| 171 | 2007 40' DIESEL RT SCISSOR LIFT 4X4SKYJACK SJ8243 | 03/07/18 | 200DB | 7.00 | HY | 17 | 24,000. | | | | 24,000. | 3,430. | | 5,878. | 9,308. |
| 172 | 2007 40' DIESEL RT SCISSOR LIFT 4X4SKYJACK SJ8243 | 03/07/18 | 200DB | 7.00 | HY | 17 | 24,000. | | | | 24,000. | 3,430. | | 5,878. | 9,308. |
| 173 | 2018 AIR TOW 16' X 75" EQUIPMENT TRAILER, | 09/20/18 | 200DB | 7.00 | HY | 17 | 15,818. | | | | 15,818. | 2,260. | | 3,874. | 6,134. |
| 174 | 2018 20' ELEC VERTICAL MAST LIFT + EXTENSION DECK | 12/16/18 | 200DB | 7.00 | HY | 17 | 12,704. | | | | 12,704. | 1,815. | | 3,111. | 4,926. |
| 175 | 2018 20' ELEC VERTICAL MAST LIFT + EXTENSION DECK | 12/16/18 | 200DB | 7.00 | HY | 17 | 12,704. | | | | 12,704. | 1,815. | | 3,111. | 4,926. |
| 176 | 2018 20' ELEC VERTICAL MAST LIFT + EXTENSION DECK | 12/16/18 | 200DB | 7.00 | HY | 17 | 12,704. | | | | 12,704. | 1,815. | | 3,111. | 4,926. |
| 177 | GMC TRUCK | 04/30/18 | 200DB | 5.00 | HY | 21 | 79,952. | | | | 79,952. | 15,990. | | 25,585. | 41,575. |
| 178 | CAPITALIZED LOAN FEES | 02/27/18 | 120M | | | 43 | 150,738. | | | | 150,738. | 12,561. | | 15,074. | 27,635. |
| 179 | REPAIRS | 08/29/18 | 200DB | 7.00 | HY | 17 | 1,261. | | | | 1,261. | 180. | | 309. | 489. |
| 180 | REPAIRS | 11/19/18 | 200DB | 7.00 | HY | 17 | 2,636. | | | | 2,636. | 377. | | 645. | 1,022. |

(D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                        OTHER                                                              KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | REPAIRS | 08/08/18 | 200DB | 7.00 | HY | 17 | 2,621. | | | | 2,621. | 375. | | 642. | 1,017. |
| 182 | REPAIRS | 08/24/18 | 200DB | 7.00 | HY | 17 | 1,069. | | | | 1,069. | 153. | | 262. | 415. |
| 183 | REPAIRS | 03/12/18 | 200DB | 7.00 | HY | 17 | 1,835. | | | | 1,835. | 262. | | 449. | 711. |
| 184 | REPAIRS | 03/23/18 | 200DB | 7.00 | HY | 17 | 1,173. | | | | 1,173. | 168. | | 287. | 455. |
| 185 | REPAIRS | 05/14/18 | 200DB | 7.00 | HY | 17 | 1,674. | | | | 1,674. | 239. | | 410. | 649. |
| 186 | REPAIRS | 10/29/18 | 200DB | 7.00 | HY | 17 | 1,201. | | | | 1,201. | 172. | | 294. | 466. |
| 187 | REPAIRS | 09/19/18 | 200DB | 7.00 | HY | 17 | 3,270. | | | | 3,270. | 467. | | 801. | 1,268. |
| 188 | REPAIRS | 10/29/18 | 200DB | 7.00 | HY | 17 | 3,419. | | | | 3,419. | 489. | | 837. | 1,326. |
| 189 | REPAIRS | 02/09/18 | 200DB | 7.00 | HY | 17 | 3,049. | | | | 3,049. | 436. | | 747. | 1,183. |
| 190 | REPAIRS | 05/02/18 | 200DB | 7.00 | HY | 17 | 1,266. | | | | 1,266. | 181. | | 310. | 491. |
| 191 | REPAIRS | 07/11/18 | 200DB | 7.00 | HY | 17 | 2,830. | | | | 2,830. | 404. | | 693. | 1,097. |
| 192 | REPAIRS | 03/08/18 | 200DB | 7.00 | HY | 17 | 2,515. | | | | 2,515. | 359. | | 616. | 975. |
| 193 | TIRES | 05/29/18 | 200DB | 7.00 | HY | 17 | 1,041. | | | | 1,041. | 149. | | 255. | 404. |
| 194 | REPAIRS | 06/05/18 | 200DB | 7.00 | HY | 17 | 1,483. | | | | 1,483. | 212. | | 363. | 575. |
| 195 | REPAIRS | 11/01/18 | 200DB | 7.00 | HY | 17 | 1,347. | | | | 1,347. | 193. | | 330. | 523. |
| 196 | REPAIRS | 09/17/18 | 200DB | 7.00 | HY | 17 | 7,327. | | | | 7,327. | 1,047. | | 1,794. | 2,841. |
| 197 | REPAIRS | 09/28/18 | 200DB | 7.00 | HY | 17 | 10,686. | | | | 10,686. | 1,527. | | 2,617. | 4,144. |
| 198 | REPIARS | 06/06/18 | 200DB | 7.00 | HY | 17 | 1,481. | | | | 1,481. | 212. | | 363. | 575. |

928111 04-01-19                          (D) - Asset disposed              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                              OTHER                                                                            KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | TIRES | 05/29/18 | 200DB | 7.00 | HY | 17 | 1,091. | | | | 1,091. | 156. | | 267. | 423. |
| 200 | REPAIRS | 11/05/18 | 200DB | 7.00 | HY | 17 | 1,120. | | | | 1,120. | 160. | | 274. | 434. |
| 201 | MODIFICATION | 05/22/18 | 200DB | 7.00 | HY | 17 | 2,057. | | | | 2,057. | 294. | | 504. | 798. |
| 202 | MODIFICATION | 06/20/18 | 200DB | 7.00 | HY | 17 | 3,346. | | | | 3,346. | 478. | | 820. | 1,298. |
| 203 | MODIFICATION | 07/17/18 | 200DB | 7.00 | HY | 17 | 1,492. | | | | 1,492. | 213. | | 365. | 578. |
| 204 | MODIFICATION | 05/02/18 | 200DB | 7.00 | HY | 17 | 5,000. | | | | 5,000. | 715. | | 1,225. | 1,940. |
| 205 | MODIFICATION | 05/22/18 | 200DB | 7.00 | HY | 17 | 2,662. | | | | 2,662. | 380. | | 652. | 1,032. |
| 206 | MODIFICATION | 06/20/18 | 200DB | 7.00 | HY | 17 | 3,346. | | | | 3,346. | 478. | | 820. | 1,298. |
| 207 | MODIFICATION | 07/17/18 | 200DB | 7.00 | HY | 17 | 1,492. | | | | 1,492. | 213. | | 365. | 578. |
| 208 | REPAIRS | 01/19/18 | 200DB | 7.00 | HY | 17 | 2,134. | | | | 2,134. | 305. | | 522. | 827. |
| 209 | REPAIRS | 01/19/18 | 200DB | 7.00 | HY | 17 | 1,987. | | | | 1,987. | 284. | | 487. | 771. |
| 210 | FREIGHT | 01/22/18 | 200DB | 7.00 | HY | 17 | 2,550. | | | | 2,550. | 364. | | 625. | 989. |
| 211 | REPAIRS | 02/27/18 | 200DB | 7.00 | HY | 17 | 3,442. | | | | 3,442. | 492. | | 843. | 1,335. |
| 212 | REPAIRS | 03/19/18 | 200DB | 7.00 | HY | 17 | 1,355. | | | | 1,355. | 194. | | 332. | 526. |
| 213 | FREIGHT | 04/06/18 | 200DB | 7.00 | HY | 17 | 2,550. | | | | 2,550. | 364. | | 625. | 989. |
| 214 | REPAIRS | 08/03/18 | 200DB | 7.00 | HY | 17 | 1,202. | | | | 1,202. | 172. | | 294. | 466. |
| 215 | RECONDITIONING | 10/03/18 | 200DB | 7.00 | HY | 17 | 4,939. | | | | 4,939. | 706. | | 1,210. | 1,916. |
| 216 | RECONDITIONING | 10/03/18 | 200DB | 7.00 | HY | 17 | 5,617. | | | | 5,617. | 803. | | 1,376. | 2,179. |

928111 04-01-19

(D) - Asset disposed                                       * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER                                                                                              KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | REPAIRS | 02/27/18 | 200DB | 7.00 | HY | 17 | 1,278. | | | | 1,278. | 183. | | 313. | 496. |
| 218 | REPAIRS | 04/23/18 | 200DB | 7.00 | HY | 17 | 1,650. | | | | 1,650. | 236. | | 404. | 640. |
| 219 | TIRES | 05/22/18 | 200DB | 7.00 | HY | 17 | 7,135. | | | | 7,135. | 1,020. | | 1,747. | 2,767. |
| 220 | BATTERIES | 10/02/18 | 200DB | 7.00 | HY | 17 | 2,942. | | | | 2,942. | 420. | | 720. | 1,140. |
| 221 | TIRES | 05/17/18 | 200DB | 7.00 | HY | 17 | 1,421. | | | | 1,421. | 203. | | 348. | 551. |
| 222 | TIRES | 08/10/18 | 200DB | 7.00 | HY | 17 | 1,125. | | | | 1,125. | 161. | | 276. | 437. |
| 223 | FREIGHT | 02/01/18 | 200DB | 7.00 | HY | 17 | 3,468. | | | | 3,468. | 496. | | 849. | 1,345. |
| 224 | BATTERIES | 11/09/18 | 200DB | 7.00 | HY | 17 | 1,393. | | | | 1,393. | 199. | | 341. | 540. |
| 225 | REPAIRS | 03/21/18 | 200DB | 7.00 | HY | 17 | 1,813. | | | | 1,813. | 259. | | 444. | 703. |
| 226 | TIRES | 10/05/18 | 200DB | 7.00 | HY | 17 | 4,800. | | | | 4,800. | 686. | | 1,176. | 1,862. |
| 227 | REPAIRS | 10/29/18 | 200DB | 7.00 | HY | 17 | 1,401. | | | | 1,401. | 200. | | 343. | 543. |
| 228 | REPAIRS | 05/14/18 | 200DB | 7.00 | HY | 17 | 1,651. | | | | 1,651. | 236. | | 404. | 640. |
| 229 | TIRES | 05/25/18 | 200DB | 7.00 | HY | 17 | 9,094. | | | | 9,094. | 1,299. | | 2,227. | 3,526. |
| 230 | FREIGHT | 02/02/18 | 200DB | 7.00 | HY | 17 | 1,632. | | | | 1,632. | 233. | | 400. | 633. |
| 231 | LIFTING HOOKS | 02/06/18 | 200DB | 7.00 | HY | 17 | 1,763. | | | | 1,763. | 252. | | 432. | 684. |
| 232 | LIFTING HOOKS | 04/18/18 | 200DB | 7.00 | HY | 17 | 4,619. | | | | 4,619. | 660. | | 1,131. | 1,791. |
| 233 | LIFTING HOOKS | 02/06/18 | 200DB | 7.00 | HY | 17 | 2,044. | | | | 2,044. | 292. | | 501. | 793. |
| 234 | LIFTING HOOKS | 04/18/18 | 200DB | 7.00 | HY | 17 | 4,619. | | | | 4,619. | 660. | | 1,131. | 1,791. |

928111  04-01-19                                           (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER                                                                                    KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | REPAIRS | 08/28/18 | 200DB | 7.00 | HY | 17 | 2,498. | | | | 2,498. | 357. | | 612. | 969. |
| 236 | LIFTING HOOKS | 02/06/18 | 200DB | 7.00 | HY | 17 | 2,552. | | | | 2,552. | 365. | | 625. | 990. |
| 237 | LIFTING HOOKS | 04/18/18 | 200DB | 7.00 | HY | 17 | 4,619. | | | | 4,619. | 660. | | 1,131. | 1,791. |
| 238 | FREIGHT | 02/02/18 | 200DB | 7.00 | HY | 17 | 1,632. | | | | 1,632. | 233. | | 400. | 633. |
| 239 | LIFTING HOOKS | 02/06/18 | 200DB | 7.00 | HY | 17 | 1,763. | | | | 1,763. | 252. | | 432. | 684. |
| 240 | LIFTING HOOKS | 04/18/18 | 200DB | 7.00 | HY | 17 | 4,619. | | | | 4,619. | 660. | | 1,131. | 1,791. |
| 241 | REPAIRS | 07/26/18 | 200DB | 7.00 | HY | 17 | 1,276. | | | | 1,276. | 182. | | 312. | 494. |
| 242 | REPAIRS | 10/29/18 | 200DB | 7.00 | HY | 17 | 1,401. | | | | 1,401. | 200. | | 343. | 543. |
| 243 | REPAIRS | 01/26/18 | 200DB | 7.00 | HY | 17 | 1,239. | | | | 1,239. | 177. | | 303. | 480. |
| 244 | REPAIRS | 01/31/18 | 200DB | 7.00 | HY | 17 | 1,416. | | | | 1,416. | 202. | | 347. | 549. |
| 245 | TIRES | 08/10/18 | 200DB | 7.00 | HY | 17 | 2,281. | | | | 2,281. | 326. | | 559. | 885. |
| 246 | TIRES | 08/02/18 | 200DB | 7.00 | HY | 17 | 2,281. | | | | 2,281. | 326. | | 559. | 885. |
| 247 | RECONDITIONING | 10/09/18 | 200DB | 7.00 | HY | 17 | 11,847. | | | | 11,847. | 1,693. | | 2,901. | 4,594. |
| 248 | REPAIRS | 03/29/18 | 200DB | 7.00 | HY | 17 | 1,031. | | | | 1,031. | 147. | | 253. | 400. |
| 249 | REPAIRS | 08/28/18 | 200DB | 7.00 | HY | 17 | 6,258. | | | | 6,258. | 894. | | 1,533. | 2,427. |
| 250 | TIRES | 05/29/18 | 200DB | 7.00 | HY | 17 | 1,141. | | | | 1,141. | 163. | | 280. | 443. |
| 251 | TIRES | 05/29/18 | 200DB | 7.00 | HY | 17 | 1,141. | | | | 1,141. | 163. | | 280. | 443. |
| 252 | TIRES | 05/29/18 | 200DB | 7.00 | HY | 17 | 1,091. | | | | 1,091. | 156. | | 267. | 423. |

928111 04-01-19                                          (D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER                                                                 KY

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | BATTERIES | 06/01/18 | 200DB | 7.00 | HY | 17 | 2,983. | | | | 2,983. | 426. | | 730. | 1,156. |
| 254 | PDI FOR NEW EQUIPMENT | 06/01/18 | 200DB | 7.00 | HY | 17 | 875. | | | | 875. | 125. | | 214. | 339. |
| 255 | TOOL TRAY FOR NEW EQUIPMENT | 06/14/18 | 200DB | 7.00 | HY | 17 | 96. | | | | 96. | 14. | | 24. | 38. |
| 256 | FIRE EXTINGUISHER FOR NEW EQUIPMENT FIRE EXTINGUISHER FOR NEW EQUIPMENT | 06/01/18 | 200DB | 7.00 | HY | 17 | 213. | | | | 213. | 30. | | 52. | 82. |
| 257 | PDI FOR NEW EQUIPMENT | 03/16/18 | 200DB | 7.00 | HY | 17 | 292. | | | | 292. | 42. | | 71. | 113. |
| 258 | PDI FOR NEW EQUIPMENT | 07/20/18 | 200DB | 7.00 | HY | 17 | 200. | | | | 200. | 29. | | 49. | 78. |
| 259 | PDI FOR NEW EQUIPMENT | 07/20/18 | 200DB | 7.00 | HY | 17 | 200. | | | | 200. | 29. | | 49. | 78. |
| 260 | PDI FOR NEW EQUIPMENT | 10/02/18 | 200DB | 7.00 | HY | 17 | 1,418. | | | | 1,418. | 203. | | 347. | 550. |
| 261 | PDI FOR NEW EQUIPMENT | 03/12/18 | 200DB | 7.00 | HY | 17 | 427. | | | | 427. | 61. | | 104. | 165. |
| 262 | PDI FOR NEW EQUIPMENT | 03/12/18 | 200DB | 7.00 | HY | 17 | 436. | | | | 436. | 62. | | 107. | 169. |
| 263 | PDI FOR NEW EQUIPMENT | 07/27/18 | 200DB | 7.00 | HY | 17 | 466. | | | | 466. | 67. | | 114. | 181. |
| 264 | PDI FOR NEW EQUIPMENT | 04/03/18 | 200DB | 7.00 | HY | 17 | 3,023. | | | | 3,023. | 432. | | 740. | 1,172. |
| 265 | TIRES FOR NEW EQUIPMENT | 03/16/18 | 200DB | 7.00 | HY | 17 | 3,290. | | | | 3,290. | 470. | | 806. | 1,276. |
| 266 | LIGHTS FOR NEW EQUIPMENT | 03/26/18 | 200DB | 7.00 | HY | 17 | 527. | | | | 527. | 75. | | 129. | 204. |
| 267 | TIRES FOR NEW EQUIPMENT | 03/16/18 | 200DB | 7.00 | HY | 17 | 3,290. | | | | 3,290. | 470. | | 806. | 1,276. |
| 268 | LIGHTS FOR NEW EQUIPMENT | 03/21/18 | 200DB | 7.00 | HY | 17 | 1,053. | | | | 1,053. | 150. | | 258. | 408. |
| 269 | PDI FOR NEW EQUIPMENT | 04/09/18 | 200DB | 7.00 | HY | 17 | 258. | | | | 258. | 37. | | 63. | 100. |
| 270 | PDI FOR NEW EQUIPMENT | 04/09/18 | 200DB | 7.00 | HY | 17 | 258. | | | | 258. | 37. | | 63. | 100. |

928111 04-01-19

(D) - Asset disposed                                                  * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                       OTHER                                                                                  KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | PDI FOR NEW EQUIPMENT | 04/09/18 | 200DB | 7.00 | HY | 17 | 258. | | | | 258. | 37. | | 63. | 100. |
| 272 | NATIONAL LIFT TRUCK - IV1812 10281 CTA NATIONAL LIFT TRUCK - IV1812 0281 CTA | 02/01/18 | 200DB | 5.00 | HY | 17 | 5,350. | | | | 5,350. | 1,070. | | 1,712. | 2,782. |
| 273 | SERVICES BILLS | 01/01/19 | 200DB | 5.00 | HY | 19E | 22,127. | | | | 22,127. | | | 4,425. | 4,425. |
| 274 | PRO-55534 | 01/11/19 | 200DB | 5.00 | HY | 19E | 1,000. | | | | 1,000. | | | 200. | 200. |
| 275 | 165753043-001 | 02/01/19 | 200DB | 5.00 | HY | 19E | 1,010. | | | | 1,010. | | | 202. | 202. |
| 276 | ALZ - SERVICES BILLS | 02/01/19 | 200DB | 5.00 | HY | 19E | 6,832. | | | | 6,832. | | | 1,366. | 1,366. |
| 277 | 01-204921 BOBCAT OF GREENVILLE 01-204921 BOBCAT OF GREENVILLE | 03/14/19 | 200DB | 5.00 | HY | 19E | 1,062. | | | | 1,062. | | | 212. | 212. |
| 278 | W5556-1 PRO CON EQUIPMENT | 03/20/19 | 200DB | 5.00 | HY | 19E | 1,466. | | | | 1,466. | | | 293. | 293. |
| 279 | 5004 TAC INDUSTRIAL LLC | 03/21/19 | 200DB | 5.00 | HY | 19E | 1,547. | | | | 1,547. | | | 309. | 309. |
| 280 | 4301 TAC INDUSTRIAL LLC | 03/21/19 | 200DB | 5.00 | HY | 19E | 394. | | | | 394. | | | 79. | 79. |
| 281 | R1783 SKYJACK EQUIPMENT INC | 04/02/19 | 200DB | 5.00 | HY | 19E | 1,735. | | | | 1,735. | | | 347. | 347. |
| 282 | R1844 BOBCAT OF GREENVILLE | 04/04/19 | 200DB | 5.00 | HY | 19E | 6,141. | | | | 6,141. | | | 1,228. | 1,228. |
| 283 | R1846 FREIGHTQUOTE COM | 04/10/19 | 200DB | 5.00 | HY | 19E | 2,577. | | | | 2,577. | | | 515. | 515. |
| 284 | R1717 NORTHWEST HANDLING SYSTEMS R1717 NORTHWEST HANDLING SYSTEMS | 04/11/19 | 200DB | 5.00 | HY | 19E | 4,881. | | | | 4,881. | | | 976. | 976. |
| 285 | R1623 UNITED RENTAL NORTH AMERICA R1623 UNITED RENTAL NORTH AMERICA | 04/11/19 | 200DB | 5.00 | HY | 19E | 327. | | | | 327. | | | 65. | 65. |
| 286 | R1831 TOYOTALIFT NORTHEAST | 04/16/19 | 200DB | 5.00 | HY | 19E | 2,198. | | | | 2,198. | | | 440. | 440. |
| 287 | R1894 UNIVERSAL FREIGHT AND TRANSPORTATION R1894 UNIVERSAL FREIGHT AND TRANSPORTATION | 04/19/19 | 200DB | 5.00 | HY | 19E | 2,350. | | | | 2,350. | | | 470. | 470. |
| 288 | R2017 UNITED RENTALS NORTH AMERICA R2017 UNITED RENTALS NORTH AMERICA | 04/26/19 | 200DB | 5.00 | HY | 19E | 2,269. | | | | 2,269. | | | 454. | 454. |

928111 04-01-19                                   (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                   OTHER                                                                                      KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | R1760 TOYOTALIFT NORTHEAST | 04/29/19 | 200DB | 5.00 | HY | 19B | 3,285. | | | | 3,285. | | | 657. | 657. |
| 290 | R1921 / R1922 UNIVERSAL FREIGHT AND TRANSPORTATIO<br>R1921 / R1922 UNIVERSAL FREIGHT AND TRANSPORTATIO | 04/29/19 | 200DB | 5.00 | HY | 19B | 2,900. | | | | 2,900. | | | 580. | 580. |
| 291 | R1759 TOYOTALIFT NORTHEAST | 04/29/19 | 200DB | 5.00 | HY | 19B | 1,505. | | | | 1,505. | | | 301. | 301. |
| 292 | R1948 UNIVERSAL FREIGHT AND TRANSPORTATION<br>R1948 UNIVERSAL FREIGHT AND TRANSPORTATION | 04/29/19 | 200DB | 5.00 | HY | 19B | 2,150. | | | | 2,150. | | | 430. | 430. |
| 293 | R1990-1994 UNIVERSAL FREIGHT AND TRANSPORTATION<br>R1990-1994 UNIVERSAL FREIGHT AND TRANSPORTATION | 04/30/19 | 200DB | 5.00 | HY | 19B | 1,500. | | | | 1,500. | | | 300. | 300. |
| 294 | R1518 UNITED RENTALS NORTH AMERICA<br>R1518 UNITED RENTALS NORTH AMERICA | 05/24/19 | 200DB | 5.00 | HY | 19B | 1,529. | | | | 1,529. | | | 306. | 306. |
| 295 | R1868 UNITED RENTALS NORTH AMERICA<br>R1868 UNITED RENTALS NORTH AMERICA | 05/28/19 | 200DB | 5.00 | HY | 19B | 1,061. | | | | 1,061. | | | 212. | 212. |
| 296 | R2003 NATIONAL LIFT TRUCK | 05/30/19 | 200DB | 5.00 | HY | 19B | 1,873. | | | | 1,873. | | | 375. | 375. |
| 297 | R1986/R1996 TOYOTALIFT NORTHEAST<br>R1986/R1996 TOYOTALIFT NORTHEAST | 05/31/19 | 200DB | 5.00 | HY | 19B | 1,829. | | | | 1,829. | | | 366. | 366. |
| 298 | R2004 H&E EQUIPMENT | 06/04/19 | 200DB | 5.00 | HY | 19B | 1,515. | | | | 1,515. | | | 303. | 303. |
| 299 | R2071 TAC INDUSTRIAL LLC | 06/06/19 | 200DB | 5.00 | HY | 19B | 1,144. | | | | 1,144. | | | 229. | 229. |
| 300 | R2020 NATIONAL LIFT TRUCK | 06/12/19 | 200DB | 5.00 | HY | 19B | 1,052. | | | | 1,052. | | | 210. | 210. |
| 301 | R2019 NATIONAL LIFT TRUCK | 06/13/19 | 200DB | 5.00 | HY | 19B | 1,076. | | | | 1,076. | | | 215. | 215. |
| 302 | R1866 SOUTHEAST INDUSTRIAL EQUIPMENT<br>R1866 SOUTHEAST INDUSTRIAL EQUIPMENT | 06/14/19 | 200DB | 5.00 | HY | 19B | 1,727. | | | | 1,727. | | | 345. | 345. |
| 303 | PO 2325 CROWN BATTERY MANUFACTURING<br>PO 2325 CROWN BATTERY MANUFACTURING | 06/24/19 | 200DB | 5.00 | HY | 19B | 2,651. | | | | 2,651. | | | 530. | 530. |
| 304 | R2098 EASTERN LIFT TRUCK CO, INC<br>R2098 EASTERN LIFT TRUCK CO, INC | 06/28/19 | 200DB | 5.00 | HY | 19B | 1,112. | | | | 1,112. | | | 222. | 222. |
| 305 | R2091 | 07/15/19 | 200DB | 5.00 | HY | 19B | 1,001. | | | | 1,001. | | | 200. | 200. |
| 306 | R1407 | 07/16/19 | 200DB | 5.00 | HY | 19B | 1,066. | | | | 1,066. | | | 213. | 213. |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                      OTHER                                                                              KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | R2148 | 07/22/19 | 200DB | 5.00 | HY | 19B | 3,762. | | | | 3,762. | | | 752. | 752. |
| 308 | R2137 | 07/24/19 | 200DB | 5.00 | HY | 19B | 4,428. | | | | 4,428. | | | 886. | 886. |
| 309 | R2151 | 07/25/19 | 200DB | 5.00 | HY | 19B | 1,386. | | | | 1,386. | | | 277. | 277. |
| 310 | R2167 | 07/29/19 | 200DB | 5.00 | HY | 19B | 2,445. | | | | 2,445. | | | 489. | 489. |
| 311 | R2102 | 07/31/19 | 200DB | 5.00 | HY | 19B | 1,352. | | | | 1,352. | | | 270. | 270. |
| 312 | R2085 | 07/31/19 | 200DB | 5.00 | HY | 19B | 3,845. | | | | 3,845. | | | 769. | 769. |
| 313 | R2084 | 07/31/19 | 200DB | 5.00 | HY | 19B | 3,880. | | | | 3,880. | | | 776. | 776. |
| 314 | 14' ELEC NARROW HYBRID SCISSOR LIFT 14' ELEC NARROW HYBRID SCISSOR LIFT | 07/31/19 | 200DB | 5.00 | HY | 19B | 2,000. | | | | 2,000. | | | 400. | 400. |
| 315 | 14' ELEC NARROW HYBRID SCISSOR LIFT 14' ELEC NARROW HYBRID SCISSOR LIFT | 07/31/19 | 200DB | 5.00 | HY | 19B | 2,250. | | | | 2,250. | | | 450. | 450. |
| 316 | 14' ELEC NARROW HYBRID SCISSOR LIFT 14' ELEC NARROW HYBRID SCISSOR LIFT | 07/31/19 | 200DB | 5.00 | HY | 19B | 2,250. | | | | 2,250. | | | 450. | 450. |
| 317 | 14' ELEC NARROW HYBRID SCISSOR LIFT 14' ELEC NARROW HYBRID SCISSOR LIFT | 07/31/19 | 200DB | 5.00 | HY | 19B | 2,500. | | | | 2,500. | | | 500. | 500. |
| 318 | 14' ELEC NARROW HYBRID SCISSOR LIFT 14' ELEC NARROW HYBRID SCISSOR LIFT | 07/31/19 | 200DB | 5.00 | HY | 19B | 2,900. | | | | 2,900. | | | 580. | 580. |
| 319 | 14' ELEC NARROW HYBRID SCISSOR LIFT 14' ELEC NARROW HYBRID SCISSOR LIFT | 07/31/19 | 200DB | 5.00 | HY | 19B | 2,900. | | | | 2,900. | | | 580. | 580. |
| 320 | 14' ELEC NARROW HYBRID SCISSOR LIFT 14' ELEC NARROW HYBRID SCISSOR LIFT | 07/31/19 | 200DB | 5.00 | HY | 19B | 2,900. | | | | 2,900. | | | 580. | 580. |
| 321 | 14' ELEC NARROW HYBRID SCISSOR LIFT 14' ELEC NARROW HYBRID SCISSOR LIFT | 07/31/19 | 200DB | 5.00 | HY | 19B | 3,300. | | | | 3,300. | | | 660. | 660. |
| 322 | 14' ELEC NARROW HYBRID SCISSOR LIFT 14' ELEC NARROW HYBRID SCISSOR LIFT | 07/31/19 | 200DB | 5.00 | HY | 19B | 3,300. | | | | 3,300. | | | 660. | 660. |
| 323 | 60' ART. BOOM DIESEL 4X4, FF TIRES, SKYPOWER, SKYW 60' ART. BOOM DIESEL 4X4, FF TIRES, SKYPOWER, SKYW | 07/29/19 | 200DB | 5.00 | HY | 19B | 34,576. | | | | 34,576. | | | 6,915. | 6,915. |
| 324 | 2017 DODGE RAM 1500 | 07/11/19 | 200DB | 5.00 | HY | 19B | 32,849. | | | | 32,849. | | | 6,570. | 6,570. |

928111 04-01-19                                          (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER                                                                KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | STACK EQUIPMENT (WI) | 08/09/19 | 200DB | 5.00 | HY | 19B | 3,860. | | | | 3,860. | | | 772. | 772. |
| 326 | NATIONAL LIFT TRUCK R2176 | 08/12/19 | 200DB | 5.00 | HY | 19B | 2,414. | | | | 2,414. | | | 483. | 483. |
| 327 | UNITED RENTALS NORTH AMERICA R2055 | 08/12/19 | 200DB | 5.00 | HY | 19B | 3,423. | | | | 3,423. | | | 685. | 685. |
| 328 | FMH MATERIAL HANDLING SOLUTIONS R2196 | 08/16/19 | 200DB | 5.00 | HY | 19B | 1,033. | | | | 1,033. | | | 207. | 207. |
| 329 | NATIONAL LIFT TRUCK R2099 | 08/16/19 | 200DB | 5.00 | HY | 19B | 2,161. | | | | 2,161. | | | 432. | 432. |
| 330 | EASTERN LIFT TRUCK CO, INC. R2101 | 08/28/19 | 200DB | 5.00 | HY | 19B | 1,008. | | | | 1,008. | | | 202. | 202. |
| 331 | NATIONAL LIFT TRUCK R2170 | 08/29/19 | 200DB | 5.00 | HY | 19B | 1,849. | | | | 1,849. | | | 370. | 370. |
| 332 | NATIONAL LIFT TRUCK R1593 | 08/29/19 | 200DB | 5.00 | HY | 19B | 1,339. | | | | 1,339. | | | 268. | 268. |
| 333 | NATIONAL LIFT TRUCK R2201 | 08/30/19 | 200DB | 5.00 | HY | 19B | 1,512. | | | | 1,512. | | | 302. | 302. |
| 334 | 2010 60' ART. BOOM DIESEL 4X4, FF TIRES | 09/01/19 | 200DB | 5.00 | HY | 19B | 32,200. | | | | 32,200. | | | 6,440. | 6,440. |
| 335 | 2013 4K ELECTRIC 3 WHEEL FORKLIFT, CUSHION TIRES, | 09/03/19 | 200DB | 5.00 | HY | 19B | 20,462. | | | | 20,462. | | | 4,092. | 4,092. |
| 336 | NATIONAL LIFT TRUCK R2172 | 09/05/19 | 200DB | 5.00 | HY | 19B | 1,229. | | | | 1,229. | | | 246. | 246. |
| 337 | NATIONAL LIFT TRUCK R2088 | 09/06/19 | 200DB | 5.00 | HY | 19B | 3,045. | | | | 3,045. | | | 609. | 609. |
| 338 | GM EQUIPMENT CORP. R2222 | 09/09/19 | 200DB | 5.00 | HY | 19B | 1,014. | | | | 1,014. | | | 203. | 203. |
| 339 | NATIONAL LIFT TRUCK R2232 | 09/12/19 | 200DB | 5.00 | HY | 19B | 1,479. | | | | 1,479. | | | 296. | 296. |
| 340 | NATIONAL LIFT TRUCK R2172 | 09/26/19 | 200DB | 5.00 | HY | 19B | 2,593. | | | | 2,593. | | | 519. | 519. |
| 341 | NITCO | 10/01/19 | 200DB | 5.00 | HY | 19B | 3,418. | | | | 3,418. | | | 684. | 684. |
| 342 | STACK EQUIPMENT (WI) | 10/04/19 | 200DB | 5.00 | HY | 19B | 1,116. | | | | 1,116. | | | 223. | 223. |

928111 04-01-19

(D) - Asset disposed                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                      OTHER                                                                     KY

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343 | NATIONAL LIFT TRUCK | 10/14/19 | 200DB | 5.00 | HY | 19E | 6,821. | | | | 6,821. | | | 1,364. | 1,364. |
| 344 | NATIONAL LIFT TRUCK | 10/15/19 | 200DB | 5.00 | HY | 19E | 1,391. | | | | 1,391. | | | 278. | 278. |
| 345 | LEAVITT | 10/18/19 | 200DB | 5.00 | HY | 19E | 20,462. | | | | 20,462. | | | 4,092. | 4,092. |
| 346 | NATIONAL LIFT TRUCK | 10/18/19 | 200DB | 5.00 | HY | 19E | 6,073. | | | | 6,073. | | | 1,215. | 1,215. |
| 347 | FMH MATERIAL HANDLING SOLUTIONS FMH MATERIAL HANDLING SOLUTIONS | 10/21/19 | 200DB | 5.00 | HY | 19E | 1,566. | | | | 1,566. | | | 313. | 313. |
| 348 | TOYOTALIFT NORTHEAST | 10/29/19 | 200DB | 5.00 | HY | 19E | 1,013. | | | | 1,013. | | | 203. | 203. |
| 349 | UNITED RENTALS NORTH AMERICA INC. UNITED RENTALS NORTH AMERICA INC. | 10/30/19 | 200DB | 5.00 | HY | 19E | 5,447. | | | | 5,447. | | | 1,089. | 1,089. |
| 350 | TOTAL QUALITY LOGISTICS | 09/05/19 | 200DB | 5.00 | HY | 19E | 3,150. | | | | 3,150. | | | 630. | 630. |
| 351 | TOTAL QUALITY LOGISTICS | 09/19/19 | 200DB | 5.00 | HY | 19E | 2,000. | | | | 2,000. | | | 400. | 400. |
| 352 | TOTAL QUALITY LOGISTICS | 09/24/19 | 200DB | 5.00 | HY | 19E | 2,400. | | | | 2,400. | | | 480. | 480. |
| 353 | TOTAL QUALITY LOGISTICS | 09/27/19 | 200DB | 5.00 | HY | 19E | 1,850. | | | | 1,850. | | | 370. | 370. |
| 354 | EQUIPMENT | 10/29/19 | 200DB | 5.00 | HY | 19E | 30,020. | | | | 30,020. | | | 6,004. | 6,004. |
| 355 | HARRIS STOLPER INT'L INC (ON HARRIS STOLPER INT'L INC (ON | 11/06/19 | 200DB | 5.00 | HY | 19E | 7,665. | | | | 7,665. | | | 1,533. | 1,533. |
| 356 | PAPE MATERIAL HANDLINGS | 11/06/19 | 200DB | 5.00 | HY | 19E | 1,307. | | | | 1,307. | | | 261. | 261. |
| 357 | NATIONAL LIFT TRUCK | 11/11/19 | 200DB | 5.00 | HY | 19E | 1,989. | | | | 1,989. | | | 398. | 398. |
| 358 | RENO FORKLIFT STORAGE SYSTEMS RENO FORKLIFT STORAGE SYSTEMS | 11/12/19 | 200DB | 5.00 | HY | 19E | 1,959. | | | | 1,959. | | | 392. | 392. |
| 359 | UNITED RENTALS NORTH AMERICA INC. UNITED RENTALS NORTH AMERICA INC. | 11/13/19 | 200DB | 5.00 | HY | 19E | 3,351. | | | | 3,351. | | | 670. | 670. |
| 360 | FMH MATERIAL HANDLING SOLUTIONS FMH MATERIAL HANDLING SOLUTIONS | 11/18/19 | 200DB | 5.00 | HY | 19E | 2,650. | | | | 2,650. | | | 530. | 530. |

928111 04-01-19

(D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                            OTHER                                                            KY

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | BOBCAT OF SPARTANBURG | 11/20/19 | 200DB | 5.00 | HY | 19B | 1,573. | | | | 1,573. | | | 315. | 315. |
| | NORTHWEST HANDLING SYSTEMS (WA) | | | | | | | | | | | | | | |
| 362 | NORTHWEST HANDLING SYSTEMS (WA) | 11/25/19 | 200DB | 5.00 | HY | 19B | 1,451. | | | | 1,451. | | | 290. | 290. |
| 363 | TEREX FINANCIAL SERVICES | 12/02/19 | 200DB | 5.00 | HY | 19B | 2,348. | | | | 2,348. | | | 470. | 470. |
| 364 | BOBCAT OF SPARTANBURG | 12/10/19 | 200DB | 5.00 | HY | 19B | 1,528. | | | | 1,528. | | | 306. | 306. |
| 365 | NATIONAL LIFT TRUCK | 12/17/19 | 200DB | 5.00 | HY | 19B | 1,126. | | | | 1,126. | | | 225. | 225. |
| | NORTHWEST HANDLING SYSTEMS (WA) | | | | | | | | | | | | | | |
| 366 | NORTHWEST HANDLING SYSTEMS (WA) | 12/18/19 | 200DB | 5.00 | HY | 19B | 3,968. | | | | 3,968. | | | 794. | 794. |
| 367 | TEREX FINANCIAL SERVICES | 12/31/19 | 200DB | 5.00 | HY | 19B | 4,374. | | | | 4,374. | | | 875. | 875. |
| | TOTAL OTHER DEPR AND AMORTIZATION | | | | | | | | | | | | | | |
| | TOTAL OTHER DEPR AND AMORTIZATION | | | | | | 6,855,919. | | | | 5,855,919. | 2,352,963. | | 1,213,293. | 3,566,256. |

928111 04-01-19

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

KENTUCKY

| Form **4797**<br>Department of the Treasury<br>Internal Revenue Service | **Sales of Business Property**<br>(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))<br>▶ **Attach to your tax return.**<br>▶ Go to www.irs.gov/Form4797 for instructions and the latest information. | OMB No. 1545-0184<br>**2019**<br>Attachment<br>Sequence No. **27** |
|---|---|---|

| Name(s) shown on return | Identifying number |
|---|---|
| OER SERVICES, LLC | **-***8229 |

1  Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions ......................................  | **1** |

CLIENT COPY

### Part I — Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2**<br>STATEMENT 3 | | | | | | |
| TOTALS | | | 486,450. | 289,054. | 844,378. | -68,874. |

| | | |
|---|---|---|
| 3  Gain, if any, from Form 4684, line 39 | **3** | |
| 4  Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| 5  Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| 6  Gain, if any, from line 32, from other than casualty or theft | **6** | |
| 7  Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | -68,874. |

Partnerships and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| 8  Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| 9  Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

### Part II — Ordinary Gains and Losses (see instructions)

10  Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 11  Loss, if any, from line 7 | **11** | ( ) |
| 12  Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| 13  Gain, if any, from line 31 | **13** | 41,324. |
| 14  Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| 15  Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| 16  Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| 17  Combine lines 10 through 16 | **17** | 41,324. |

18  For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

| | | |
|---|---|---|
| a  If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| b  Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or Form 1040-SR), Part I, line 4 | **18b** | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2019)

918001
12-04-19

Form 4797 (2019)

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) | | | | | |

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A | EQUIP – 34983 | 061014 | 052819 |
| B | EQUIP – 2288 | 032816 | 090519 |
| C | EQUIP – 7889 | 052516 | 080819 |
| D | EQUIP – 9800 | 050516 | 082219 |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See line 1 before completing.) | 20 | 5,000. | 36,355. | 11,825. | 12,725. |
| 21 | Cost or other basis plus expense of sale | 21 | 16,690. | 77,000. | 22,500. | 22,500. |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 13,711. | 48,138. | 14,066. | 14,066. |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 2,979. | 28,862. | 8,434. | 8,434. |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 2,021. | 7,493. | 3,391. | 4,291. |
| 25 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 13,711. | 48,138. | 14,066. | 14,066. |
| b | Enter the smaller of line 24 or 25a | 25b | 2,021. | 7,493. | 3,391. | 4,291. |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the smaller of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the smaller of line 24 or 27b | 27c | | | | |
| 28 | If section 1254 property: | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the smaller of line 24 or 28a | 28b | | | | |
| 29 | If section 1255 property: | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the smaller of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 41,324. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 41,324. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002
12-04-19

Form 4797 (2019)

Form 4797 (2019)

KENTUCKY

Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) |
|---|---|

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A  EQUIP – 7776 | 051816 | 082219 |
| B  EQUIP – 95653 | 052915 | 080819 |
| C  EQUIP – 01544 | 102015 | 091219 |
| D  EQUIP – 01550 | 102015 | 103119 |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | 13,625. | 11,375. | 7,860. | 5,080. |
| 21 | Cost or other basis plus expense of sale | 21 | 25,000. | 29,500. | 18,500. | 18,500. |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 15,629. | 22,304. | 13,160. | 13,624. |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 9,371. | 7,196. | 5,340. | 4,876. |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 4,254. | 4,179. | 2,520. | 204. |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 15,629. | 22,304. | 13,160. | 13,624. |
| b | Enter the **smaller** of line 24 or 25a | 25b | 4,254. | 4,179. | 2,520. | 204. |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2)  When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002
12-04-19

Form **4797** (2019)

Form 4797 (2019)                                                                                          Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) | | | | | |

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|---|---|
| **A** | 2014 YALE GLP120VX | | | 081817 | 091319 |
| **B** | 2008 CROWN SP3520-30-276 | | | 092817 | 113019 |
| **C** | 2012 CROWN FC4515-50-188 | | | 092817 | 113019 |
| **D** | 2012 CROWN FC4545-65-180 | | | 092817 | 113019 |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1 before completing.) | **20** | 20,000. | 6,000. | 6,000. | 6,000. |
| **21** | Cost or other basis plus expense of sale | **21** | 34,800. | 14,155. | 12,730. | 13,680. |
| **22** | Depreciation (or depletion) allowed or allowable | **22** | 21,437. | 8,720. | 7,842. | 8,427. |
| **23** | Adjusted basis. Subtract line 22 from line 21 | **23** | 13,363. | 5,435. | 4,888. | 5,253. |
| **24** | Total gain. Subtract line 23 from line 20 | **24** | 6,637. | 565. | 1,112. | 747. |
| **25** | **If section 1245 property:** | | | | | |
| **a** | Depreciation allowed or allowable from line 22 | **25a** | 21,437. | 8,720. | 7,842. | 8,427. |
| **b** | Enter the **smaller** of line 24 or 25a | **25b** | 6,637. | 565. | 1,112. | 747. |
| **26** | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975 | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** | Section 291 amount (corporations only) | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** | **If section 1254 property:** | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** | **If section 1255 property:** | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| **30** | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less | | |
| | (see instructions) | | |

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** | Recomputed depreciation. See instructions | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

918002
12-04-19

Form **4797** (2019)

Form 4797 (2019)                                                                                                                      Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) | | | | |
|---|---|---|---|---|---|

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | **(b) Date acquired** (mo., day, yr.) | **(c) Date sold** (mo., day, yr.) |
|---|---|---|---|
| **A** | 2015 CROWN PE4500-60-48 | 092817 | 113019 |
| **B** | 2013 HYUNDAI 110D-7E | 100617 | 110619 |
| **C** | | | |
| **D** | | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1 before completing.) | **20** | 3,700. | 40,000. | | |
| **21** | Cost or other basis plus expense of sale | **21** | 9,120. | 94,500. | | |
| **22** | Depreciation (or depletion) allowed or allowable | **22** | 5,618. | 58,212. | | |
| **23** | Adjusted basis. Subtract line 22 from line 21 | **23** | 3,502. | 36,288. | | |
| **24** | Total gain. Subtract line 23 from line 20 | **24** | 198. | 3,712. | | |
| **25** | If section 1245 property: | | | | | |
| **a** | Depreciation allowed or allowable from line 22 | **25a** | 5,618. | 58,212. | | |
| **b** | Enter the **smaller** of line 24 or 25a | **25b** | 198. | 3,712. | | |
| **26** | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975 | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** | Section 291 amount (corporations only) | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** | If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** | If section 1254 property: | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** | If section 1255 property: | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| **30** | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
|---|---|---|---|
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** | Recomputed depreciation. See instructions | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

918002
12-04-19

Form **4797** (2019)

OER SERVICES, LLC                                                          **-***8229

KY 4797          PART I - SALES OR EXCHANGES OF PROPERTY          STATEMENT 3

A. DESCRIPTION OF PROPERTY

| B. DATE ACQUIRED | C. DATE SOLD | D. GROSS SALES PRICE | E. DEPRECIATION ALLOWED | F. COST OR OTHER BASIS | G. GAIN OR (LOSS) F - (D + E) |
|---|---|---|---|---|---|
| EQUIP - 35027 | | | | | |
| 02/28/14 | 09/13/19 | 100. | 11,912. | 14,500. | -2,488. |
| 2010 CROWN PE4500-60-48 | | | | | |
| 09/28/17 | 11/30/19 | 1,700. | 3,336. | 5,415. | -379. |
| 2015 HYUNDAI 180D-9 | | | | | |
| 12/01/17 | 12/04/19 | 60,000. | 96,681. | 156,950. | -269. |
| 2016 135' STR. BOOM DIESEL 4X4 | | | | | |
| 05/13/18 | 12/01/19 | 128,650. | 49,488. | 186,500. | -8,362. |
| 2017 21K DIESEL FORKLIFT | | | | | |
| 01/05/18 | 11/05/19 | 97,000. | 43,895. | 165,421. | -24,526. |
| 2012 25K DIESEL FORKLIFT | | | | | |
| 01/11/18 | 10/21/19 | 77,000. | 31,901. | 120,221. | -11,320. |
| 2015 6K INDUSTRIAL FORKLIFT | | | | | |
| 01/29/18 | 02/18/19 | 12,000. | 6,063. | 22,850. | -4,787. |
| 2018 12K 56' REACH TELEHANDLER | | | | | |
| 03/05/18 | 09/25/19 | 110,000. | 45,778. | 172,521. | -16,743. |
| TOTALS TO FORM 4797, LINE 2 | | 486,450. | 289,054. | 844,378. | -68,874. |

**SCHEDULE K-1 (Form 720S)**
Commonwealth of Kentucky
Department of Revenue



**SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.**

**2019**

▶ See instructions.

| Shareholder's identifying number | S corporation's FEIN | Kentucky Corporation/LLET |
|---|---|---|
| ***-**-5960 | **-***8229 | Account Number   468875 |

Shareholder's name, address, and ZIP code

ALI ZAIMI
615 E APPLETREE LANE
ARLINGTON HEIGHTS, IL 60004

S corporation's name, address, and ZIP code

*Check if applicable:* ☐ Qualified investment pass-through entity

OER SERVICES, LLC
1650 CARMEN DRIVE
ELK GROVE VILLAGE, IL  60007

A  Shareholder's percentage of stock ownership for tax year ............................................................ ▶ 49.000000 %

B  (1) Resident shareholder's taxable percentage of pro rata share items ........................................ ▶ 100 %

   (2) Nonresident shareholder's taxable percentage of pro rata share items (see Schedule A instructions) ▶ .0000 %

C  What type of entity is this shareholder?  [X] Individual  ☐ Estate  ☐ Trust  ☐ Single Member LLC
   ☐ ESOP  ☐ Tax Exempt _____

D  Check the box if nonresident shareholder's income is reported on:
   [X] Kentucky Nonresident Income Tax Withholding on Distributive Share Income Report
   and Composite Income Tax Return (Form 740NP-WH and Form PTE-WH)

E  Check if applicable:  (1) ☐ Final K-1   (2) ☐ Amended K-1

**IMPORTANT:** Refer to Shareholder's Instructions for Schedule K-1 before entering information from Schedule K-1 on your tax return.

| SECTION A | Pro Rata Share Items | | Total Amount |
|---|---|---|---|
| **Income (Loss) and Deductions** | | | |
| 1 | Kentucky ordinary income (loss) from trade or business activities ............... | 1 | <643,227> 00 |
| 2 | Net income (loss) from rental real estate activities | 2 | 00 |
| 3 | Net income (loss) from other rental activities ............... | 3 | 00 |
| 4 | Portfolio income (loss): | | |
| | (a) Interest income | 4(a) | 00 |
| | (b) Dividend income | (b) | 00 |
| | (c) Royalty income | (c) | 00 |
| | (d) Net short-term capital gain (loss) | (d) | 00 |
| | (e) Net long-term capital gain (loss) | (e) | 00 |
| | (f) Other portfolio income (loss) (attach schedule) | (f) | 00 |
| 5 | IRC § 1231 net gain (loss) (other than due to casualty or theft) | 5 | <33,748> 00 |
| 6 | Other income (loss) (attach schedule) | 6 | 00 |
| 7 | Charitable contributions (attach schedule) | 7 | 191 00 |
| 8 | IRC § 179 expense deduction (attach federal Form 4562 and Kentucky Form 4562) | 8 | 00 |
| 9 | Deductions related to portfolio income (loss) (attach schedule) | 9 | 00 |
| 10 | Other deductions (attach schedule) | 10 | 00 |
| **Investment Interest** | | | |
| 11 | (a) Interest expense on investment debts | 11(a) | 00 |
| | (b) (1) Investment income included on lines 4(a), 4(b), 4(c), and 4(f) above | (b)(1) | 00 |
| | (b) (2) Investment expenses included on line 9 above | (b)(2) | 00 |
| **Tax Credits (see instructions)** | | | |
| 12 | Enter the applicable tax credit | | |
| | (a) ▶ | 12(a) | 00 |
| | (b) ▶ | (b) | 00 |
| | (c) ▶ | (c) | 00 |
| | (d) ▶ | (d) | 00 |
| | (e) ▶ | (e) | 00 |

| SCHEDULE K-1<br>(FORM 720S)<br>(2019) |  | | Page 2 of 2 |
|---|---|---|---|

## SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.

| SECTION A - continued | Pro Rata Share Items | | Total Amount |
|---|---|---|---|
| **Other Items** | | | |
| 13 (a)  Type of IRC §59(e)(2) expenditures ▶ | | 13(a) | |
| (b)  Amount of IRC §59(e)(2) expenditures | | (b) | 00 |
| 14 Tax-exempt interest income | | 14 | 00 |
| 15 Other tax-exempt income | | 15 | 00 |
| 16 Nondeductible expenses | SEE STATEMENT | 16 | 137 00 |
| 17 Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | | 17 | 00 |
| 18 Supplemental information required to be reported to each shareholder (attach schedule) | | 18 | |
| 19 Total dividend distributions paid from accumulated earnings and profits | | 19 | 00 |
| **SECTION B - LLET Pass-through Items (Required)** | **SHAREHOLDER'S SHARE** | | |
| 1 Kentucky gross receipts | | 1 | 00 |
| 2 Total gross receipts | | 2 | 1,856,547 00 |
| 3 Kentucky gross profits | | 3 | 00 |
| 4 Total gross profits | | 4 | 843,590 00 |
| 5 Limited liability entity tax (LLET) nonrefundable credit | | 5 | 00 |
| **SECTION C - Apportionment Pass-through Items** | **SHAREHOLDER'S SHARE** | | |
| 1 Kentucky receipts | | 1 | 00 |
| 2 Total receipts | | 2 | 1,856,547 00 |
| **SECTION D - Apportionment for Providers (KRS 141.121(1)(e))** | **SHAREHOLDER'S SHARE** | | |
| 1 Kentucky property | | 1 | 00 |
| 2 Total property | | 2 | 00 |
| 3 Kentucky payroll | | 3 | 00 |
| 4 Total payroll | | 4 | 00 |
| **SECTION E - Resident Shareholder Adjustment** | | | |
| 1 Combination of Kentucky Schedule K-1, lines 1 through 5, 8, and portions of lines 6 and 10.<br>Add income amounts and subtract (loss) and deduction amounts (see instructions) | | 1 | 00 |
| 2 Combination of federal Schedule K-1, lines 1 through 9, 11, and portions of lines 10 and 12.<br>Add income amounts and subtract (loss) and deduction amounts (see instructions) | | 2 | 00 |
| 3 Enter the difference of lines 1 and 2 here and on appropriate line on Schedule M<br>(see instructions) | | 3 | 00 |

CLIENT COPY

OER SERVICES, LLC                                                        **-***8229

| KY SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES |
| --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 137. |
| TOTAL TO SCHEDULE K-1, LINE 16 | 137. |

SHAREHOLDER 1

953342 10-15-19

- - - - - - - - 1 - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PTE-WH**
40A200 (10-19)   ☐ Amended

## KENTUCKY NONRESIDENT INCOME TAX WITHHOLDING ON DISTRIBUTIVE SHARE INCOME

Taxable Year Ending
1 2 / 1 9
Mo.      Yr.

| 1 | **Pass-through entity's** FEIN |
|---|---|
| | **-***8229 |

2 **Pass-through entity's** Kentucky NRWH Acct. No.
000468875

3 **Pass-through entity's** name, address, and ZIP Code

OER SERVICES, LLC
1650 CARMEN DRIVE
ELK GROVE VILLAGE, IL  60007

4 Partner's, member's, or shareholder's Social Security Number or FEIN
☐ Check Box if a Corporation   ***-**-5960

5 **Partner's, member's, or shareholder's** name, address, and ZIP Code

ALI ZAIMI
615 E APPLETREE LANE
ARLINGTON HEIGHTS, IL 60004

1019

6 Kentucky distributive share income subject to withholding/income tax | 6 | | 00
  ☐ Exempt (see instructions)
7 Tax before credit (line 6 multiplied by .05 (5%)) | 7 | 0 | 00
8 Enter **partner's, member's, or shareholder's** credits | 8 | 0 | 00
9 Kentucky income tax withheld/paid | 9 | 0 | 00

**Copy C - Keep With Individual's or Corporation's Records**

1

- - - - - - - - 1 - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PTE-WH**
40A200 (10-19)   ☐ Amended

## KENTUCKY NONRESIDENT INCOME TAX WITHHOLDING ON DISTRIBUTIVE SHARE INCOME

Taxable Year Ending
1 2 / 1 9
Mo.      Yr.

| 1 | **Pass-through entity's** FEIN |
|---|---|
| | **-***8229 |

2 **Pass-through entity's** Kentucky NRWH Acct. No.
000468875

3 **Pass-through entity's** name, address, and ZIP Code

OER SERVICES, LLC
1650 CARMEN DRIVE
ELK GROVE VILLAGE, IL  60007

4 **Partner's, member's, or shareholder's** Social Security Number or FEIN
☐ Check Box if a Corporation   ***-**-5960

5 **Partner's, member's, or shareholder's** name, address, and ZIP Code

ALI ZAIMI
615 E APPLETREE LANE
ARLINGTON HEIGHTS, IL 60004

6 Kentucky distributive share income subject to withholding/income tax | 6 | | 00
  ☐ Exempt (see instructions)
7 Tax before credit (line 6 multiplied by .05 (5%)) | 7 | 0 | 00
8 Enter **partner's, member's, or shareholder's** credits | 8 | 0 | 00
9 Kentucky income tax withheld/paid | 9 | 0 | 00

**Copy B - File With Individual's or Corporation's Income Tax Return**



SCHEDULE
**K-1**
(Form 720S)

Commonwealth of Kentucky
Department of Revenue

**SHAREHOLDER'S SHARE OF
INCOME, CREDITS, DEDUCTIONS, ETC.**

**2019**

▶ See instructions.

| Shareholder's identifying number **\*\*\*-\*\*-4045** | S corporation's FEIN **\*\*-\*\*\*8229** | Kentucky Corporation/LLET Account Number **468875** |
|---|---|---|

| Shareholder's name, address, and ZIP code | S corporation's name, address, and ZIP code |
|---|---|
| APRIL HAJOUK<br>615 E APPLETREE LANE<br>ARLINGTON HEIGHTS, IL 60004 | *Check if applicable:* ☐ Qualified investment pass-through entity<br>OER SERVICES, LLC<br>1650 CARMEN DRIVE<br>ELK GROVE VILLAGE, IL 60007 |

A  Shareholder's percentage of stock ownership for tax year ........................................ ▶ **51.000000** %

B  (1) Resident shareholder's taxable percentage of pro rata share items .................... ▶ **100** %

   (2) Nonresident shareholder's taxable percentage of pro rata share items (see Schedule A instructions) ▶ **.0000** %

C  What type of entity is this shareholder?  ☒ Individual  ☐ Estate  ☐ Trust  ☐ Single Member LLC
   ☐ ESOP  ☐ Tax Exempt _____

D  Check the box if nonresident shareholder's income is reported on:
   ☒ Kentucky Nonresident Income Tax Withholding on Distributive Share Income Report
   and Composite Income Tax Return (Form 740NP-WH and Form PTE-WH)

E  Check if applicable:  (1) ☐ Final K-1  (2) ☐ Amended K-1

**IMPORTANT:** Refer to Shareholder's Instructions for Schedule K-1 before entering information from Schedule K-1 on your tax return.

| SECTION A | Pro Rata Share Items | | Total Amount |
|---|---|---|---|
| **Income (Loss) and Deductions** | | | |
| 1 | Kentucky ordinary income (loss) from trade or business activities .......... | 1 | <669,482> 00 |
| 2 | Net income (loss) from rental real estate activities ............ | 2 | 00 |
| 3 | Net income (loss) from other rental activities ............ | 3 | 00 |
| 4 | Portfolio income (loss): | | |
| | (a) Interest income ............ | 4(a) | 00 |
| | (b) Dividend income ............ | (b) | 00 |
| | (c) Royalty income ............ | (c) | 00 |
| | (d) Net short-term capital gain (loss) ............ | (d) | 00 |
| | (e) Net long-term capital gain (loss) ............ | (e) | 00 |
| | (f) Other portfolio income (loss) (attach schedule) ............ | (f) | 00 |
| 5 | IRC § 1231 net gain (loss) (other than due to casualty or theft) ............ | 5 | <35,126> 00 |
| 6 | Other income (loss) (attach schedule) ............ | 6 | 00 |
| 7 | Charitable contributions (attach schedule) ............ | 7 | 199 00 |
| 8 | IRC § 179 expense deduction (attach federal Form 4562 and Kentucky Form 4562) | 8 | 00 |
| 9 | Deductions related to portfolio income (loss) (attach schedule) ............ | 9 | 00 |
| 10 | Other deductions (attach schedule) ............ | 10 | 00 |
| **Investment Interest** | | | |
| 11 | (a) Interest expense on investment debts ............ | 11(a) | 00 |
| | (b) (1) Investment income included on lines 4(a), 4(b), 4(c), and 4(f) above .... | (b)(1) | 00 |
| | (b) (2) Investment expenses included on line 9 above ............ | (b)(2) | 00 |
| **Tax Credits (see instructions)** | | | |
| 12 | Enter the applicable tax credit | | |
| | (a) ▶ _____ | 12(a) | 00 |
| | (b) ▶ _____ | (b) | 00 |
| | (c) ▶ _____ | (c) | 00 |
| | (d) ▶ _____ | (d) | 00 |
| | (e) ▶ _____ | (e) | 00 |

**SCHEDULE K-1
(FORM 720S)
(2019)**



Page 2 of 2

## SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.

| SECTION A - continued | Pro Rata Share Items | | Total Amount |
|---|---|---|---|
| **Other Items** | | | |
| 13 (a)  Type of IRC §59(e)(2) expenditures ▶ | | 13(a) | |
| (b)  Amount of IRC §59(e)(2) expenditures | | (b) | 00 |
| 14 Tax-exempt interest income | | 14 | 00 |
| 15 Other tax-exempt income | | 15 | 00 |
| 16 Nondeductible expenses | SEE STATEMENT | 16 | 143  00 |
| 17 Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | | 17 | 00 |
| 18 Supplemental information required to be reported to each shareholder (attach schedule) | | 18 | |
| 19 Total dividend distributions paid from accumulated earnings and profits | | 19 | 00 |
| **SECTION B - LLET Pass-through Items (Required)** | **SHAREHOLDER'S SHARE** | | |
| 1 Kentucky gross receipts | | 1 | 00 |
| 2 Total gross receipts | | 2 | 1,932,324  00 |
| 3 Kentucky gross profits | | 3 | 00 |
| 4 Total gross profits | | 4 | 878,023  00 |
| 5 Limited liability entity tax (LLET) nonrefundable credit | | 5 | 00 |
| **SECTION C - Apportionment Pass-through Items** | **SHAREHOLDER'S SHARE** | | |
| 1 Kentucky receipts | | 1 | 00 |
| 2 Total receipts | | 2 | 1,932,324  00 |
| **SECTION D - Apportionment for Providers (KRS 141.121(1)(e))** | **SHAREHOLDER'S SHARE** | | |
| 1 Kentucky property | | 1 | 00 |
| 2 Total property | | 2 | 00 |
| 3 Kentucky payroll | | 3 | 00 |
| 4 Total payroll | | 4 | 00 |
| **SECTION E - Resident Shareholder Adjustment** | | | |
| 1 Combination of Kentucky Schedule K-1, lines 1 through 5, 8, and portions of lines 6 and 10. Add income amounts and subtract (loss) and deduction amounts (see instructions) | | 1 | 00 |
| 2 Combination of federal Schedule K-1, lines 1 through 9, 11, and portions of lines 10 and 12. Add income amounts and subtract (loss) and deduction amounts (see instructions) | | 2 | 00 |
| 3 Enter the difference of lines 1 and 2 here and on appropriate line on Schedule M (see instructions) | | 3 | 00 |

OER SERVICES, LLC                                                              **-***8229

KY SCHEDULE K-1              NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 143. |
| TOTAL TO SCHEDULE K-1, LINE 16 | 143. |

SHAREHOLDER 2

953342  10-15-19

- - - - - - - - 2 - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PTE-WH**
40A200 (10-19)    ☐ Amended

**KENTUCKY NONRESIDENT INCOME TAX WITHHOLDING
ON DISTRIBUTIVE SHARE INCOME**

Taxable Year Ending
1 2 / 1 9
Mo.      Yr.

| 1 | **Pass-through entity's** FEIN |
|---|---|
| | **-**-***8229 |

| 2 | **Pass-through entity's** Kentucky NRWH Acct. No. |
|---|---|
| | 000468875 |

3  **Pass-through entity's** name, address, and ZIP Code

OER SERVICES, LLC
1650 CARMEN DRIVE
ELK GROVE VILLAGE, IL  60007

| 4 | Partner's, member's, or shareholder's Social Security Number or FEIN |
|---|---|
| | ☐ Check Box if a Corporation    ***-**-4045 |

5  **Partner's, member's, or shareholder's** name, address, and ZIP Code

APRIL HAJOUK
615 E APPLETREE LANE
ARLINGTON HEIGHTS, IL 60004

1019

| 6 | Kentucky distributive share income subject to withholding/income tax | 6 | | 00 |
|---|---|---|---|---|
| | ☐ Exempt (see instructions) | | | |
| 7 | Tax before credit (line 6 multiplied by .05 (5%)) | 7 | 0 | 00 |
| 8 | Enter **partner's, member's, or shareholder's** credits | 8 | 0 | 00 |
| 9 | Kentucky income tax withheld/paid | 9 | 0 | 00 |

**Copy C - Keep With Individual's or
Corporation's Records**

2

- - - - - - - - 2 - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PTE-WH**
40A200 (10-19)    ☐ Amended

**KENTUCKY NONRESIDENT INCOME TAX WITHHOLDING
ON DISTRIBUTIVE SHARE INCOME**

Taxable Year Ending
1 2 / 1 9
Mo.      Yr.

| 1 | **Pass-through entity's** FEIN |
|---|---|
| | **-**-***8229 |

| 2 | **Pass-through entity's** Kentucky NRWH Acct. No. |
|---|---|
| | 000468875 |

3  **Pass-through entity's** name, address, and ZIP Code

OER SERVICES, LLC
1650 CARMEN DRIVE
ELK GROVE VILLAGE, IL  60007

| 4 | Partner's, member's, or shareholder's Social Security Number or FEIN |
|---|---|
| | ☐ Check Box if a Corporation    ***-**-4045 |

5  **Partner's, member's, or shareholder's** name, address, and ZIP Code

APRIL HAJOUK
615 E APPLETREE LANE
ARLINGTON HEIGHTS, IL 60004

| 6 | Kentucky distributive share income subject to withholding/income tax | 6 | | 00 |
|---|---|---|---|---|
| | ☐ Exempt (see instructions) | | | |
| 7 | Tax before credit (line 6 multiplied by .05 (5%)) | 7 | 0 | 00 |
| 8 | Enter **partner's, member's, or shareholder's** credits | 8 | 0 | 00 |
| 9 | Kentucky income tax withheld/paid | 9 | 0 | 00 |

**Copy B - File With Individual's or Corporation's
Income Tax Return**

1019

953343  10-04-19

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
1

**PTE-WH**

40A200 (10-19)  ☐ Amended

**KENTUCKY NONRESIDENT INCOME TAX WITHHOLDING
ON DISTRIBUTIVE SHARE INCOME**

**Taxable Year Ending**
1 2 / 1 9
Mo.      Yr.

| | |
|---|---|
| 1  **Pass-through entity's** FEIN<br>\*\*-\*\*\*8229 | |
| 2  **Pass-through entity's** Kentucky NRWH Acct. No.<br>000468875 | |
| 3  **Pass-through entity's** name, address, and ZIP Code<br><br>OER SERVICES, LLC<br>1650 CARMEN DRIVE<br>ELK GROVE VILLAGE, IL  60007 | |
| 4  **Partner's, member's, or shareholder's** Social Security Number or FEIN<br>☐ Check Box if a Corporation   \*\*\*-\*\*-5960 | |
| 5  **Partner's, member's, or shareholder's** name, address, and ZIP Code<br><br>ALI ZAIMI<br>615 E APPLETREE LANE<br>ARLINGTON HEIGHTS, IL 60004 | |

| | | | |
|---|---|---|---|
| 6 | Kentucky distributive share income<br>subject to withholding/income tax  … | 6 | |
| | ☐ Exempt (see instructions) | | 00 |
| 7 | Tax before credit<br>(line 6 multiplied by .05 (5%)) … | 7 | 0 | 00 |
| 8 | Enter **partner's, member's, or**<br>**shareholder's** credits  ………… | 8 | 0 | 00 |
| 9 | Kentucky income tax<br>withheld/paid  ………………… | 9 | 0 | 00 |

**Copy D - For Pass-through Entity's Records**

1019

1



CLIENT COPY

953343  10-04-19

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
2

**PTE-WH**
40A200 (10-19)   ☐ Amended

**KENTUCKY NONRESIDENT INCOME TAX WITHHOLDING
ON DISTRIBUTIVE SHARE INCOME**

Taxable Year Ending
1 2 / 1 9
Mo.      Yr.

| | |
|---|---|
| 1 **Pass-through entity's** FEIN | |
| \*\*–\*\*\*8229 | |
| 2 **Pass-through entity's** Kentucky NRWH Acct. No. | |
| 000468875 | |
| 3 **Pass-through entity's** name, address, and ZIP Code | |

OER SERVICES, LLC
1650 CARMEN DRIVE
ELK GROVE VILLAGE, IL  60007

4 **Partner's, member's, or shareholder's** Social Security Number or FEIN
☐ Check Box if a Corporation   \*\*\*–\*\*–4045

5 **Partner's, member's, or shareholder's** name, address, and ZIP Code

APRIL HAJOUK
615 E APPLETREE LANE
ARLINGTON HEIGHTS, IL 60004

6 Kentucky distributive share income subject to withholding/income tax ... **6** [ ] ☐ Exempt (see instructions) | 00

7 Tax before credit (line 6 multiplied by .05 (5%)) ... **7** | 0 | 00

8 Enter **partner's, member's, or shareholder's** credits ... **8** | 0 | 00

9 Kentucky income tax withheld/paid **9** | 0 | 00

**Copy D - For Pass-through Entity's Records**

1019

**Fill in this information to identify the case:**

Debtor name    **OER Services, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known)    _____

☐ Check if this is an
  amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule* _____
■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 26, 2021**        x    _A. Zaimi_____
                          Signature of individual signing on behalf of debtor

                          **Ali R. Zaimi**
                          Printed name

                          **President**
                          Position or relationship to debtor

# United States Bankruptcy Court
## Northern District of Illinois

In re   **OER Services, LLC** _____   Case No. _____
                                   Debtor(s)             Chapter   **11**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____**78**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **March 26, 2021** _____      _____
                                              **Ali R. Zaimi/President**
                                              Signer/Title

Ace Equipment
1100 N Loop 12
Longview, TX 75601


Alta Equipment
13211 MERRIMAN ROAD
Livonia, MI 48150


AMEX Gold
407 S Dearborn St
#530
Chicago, IL 60605


AMEX Platnium
407 S Dearborn St
# 530
Chicago, IL 60605


Armstrong, Madison & Chase, Ltd.
19 Spear Rd
Suite 108
Ramsey, NJ 07446


Atlantic Lift Truck, Inc.
3051B Whittington Ave.
Baltimore, MD 21230


Atlas Crane Service
1275 Aurora Avenue Lane
Aurora, IL 60505


Bandit Industries
6750 Millbrook Road
Remus, MI 49340


Bandit Industries Legal
73 Greentree Dr.
Suite 406
Dover, DE 19904


Bank of the West
180 Montgomery Street
San Francisco, CA 94104

BB&T Commercial Equipment Capital
2 Great Valley Parkway
Suite 300
Malvern, PA 19355


Beacon Funding
3400 Dundee Rd,
 Suite 180
Northbrook, IL 60062


Best Line Equipment
140 Hawbaker Industrial Drive
State College, PA 16803


Blue Bridge Financial
535 Washington St
Suite 201
Buffalo, NY 14203


Brodie Toyota Lift
10 Ballard Rd
Lawrence, MA 01843


Capital One Spark Visa
PO Box 30285
Salt Lake City, UT 84130


CarMax Auto Finance
250 E. Golf Road
Schaumburg, IL 60173


Cashman CAT
3300 St Rose Pkwy
Henderson, NV 89052


Chapman Spingola
190 South LaSalle Street
Suite 3850
Chicago, IL 60603


CIBC
70 W Madison St
Chicago, IL 60602

Custom Truck One Source
4334 SNAPFINGER WOODS DR
Decatur, GA 30035


Darr Equipment Co
2626 Willowbrook Rd
Dallas, TX 75220


Darr Equipment Co Legal/NACM SW
751 Plaza Blvd
Coppell, TX 75019


DE LAGE LANDEN FINANCIAL SERVICES
PO BOX 41602
Philadelphia, PA 19101


DE LAGE LANDEN FINANCIAL SERVICES
PO BOX 41602
Philadelphia, PA 19101


DE LAGE LANDEN FINANCIAL SERVICES
PO BOX 41602
Philadelphia, PA 19101


DE LAGE LANDEN FINANCIAL SERVICES
PO BOX 41602
Philadelphia, PA 19101


Duckworth & Peters, LLP
369 Pine Street, Suite 410
San Francisco, CA 94104


Eastern Lift Truck Co., Inc.
549 East Linwood Avenue
Maple Shade, NJ 08052


Equipment Depot
751 Expressway Dr
Itasca, IL 60143


Equity Building Financial
1806 E. Northwest Hwy
Arlington Heights, IL 60004

Fifth Third Bank
345 W Dundee Rd
Buffalo Grove, IL 60089


Financial Pacific Leasing
3455 S 344th Way STE 300
Federal Way, WA 98001


Five Star Equipment Rentals LLC
PO Box 625
Sutter, CA 95982


Flagstar Bank
PO BOX 660263
Dallas, TX 75266-0263


Gen-Tech
7901 N 70th Ave
Glendale, AZ 85303


Genie Industries
18340 N.E. 76th Street
Redmond, WA 98073


GM Financial
PO Box 78143
Phoenix, AZ 85062-8143


GMC Finance
801 Cherry Street
Ste 3500
Fort Worth, TX 76102


H&E Equipment
7500 Pecue Lane
Baton Rouge, LA 70809


Herc Equipment Rental
27500 Riverview Center Blvd
Suite 100
Bonita Springs, FL 34134


Heubel Material Handling, Inc.
621 SW 38 St
Oklahoma City, OK 73179

HYG Financial Services
5000 Riverside Dr,
Suite 300 East
Irving, TX 75039


HYG Financial Services
5000 Riverside Dr,
Suite 300 East
Irving, TX 75039


Interstate Billing
2114 VETERANS DRIVE, S.E.
Decatur, AL 35601


JCB of Chicago / Bank of the West
1603 E Algonquin Rd
Arlington Heights, IL 60005


Komatsu Southwest
6101 Pan American W Fwy NE
Albuquerque, NM 87109


Kreshmore Group
14216 McCarthy Rd
Lemont, IL 60439


M2 Lease Funds
175 Patrick Blvd
# 140
Brookfield, WI 53045


Mobile Mini Storage Solutions
12658 S Winchester Ave
Riverdale, IL 60827


National Lift Truck
3333 Mt Prospect Road
Franklin Park, IL 60131


Northwest Handling Systems
1100 SW 7th Street
Renton, WA 98057

OER Services, LLC
1650 Carmen Drive
Elk Grove Village, IL 60007


Pape Material Handlings
PO BOX 987
Gold Beach, OR 97444


Pintane LLC
3900 Adeline
# 128
Emeryville, CA 94608


Pintane, LLC
1888 Geneva Ave
San Francisco, CA 94134


Point of Rental
14401 Statler Blvd
Fort Worth, TX 76155


ProCon JCB Las Cruces
461 Pioneer Place
Las Cruces, NM 88005


Reno Forklift Storage Systems
171 Coney Island Dr.
Sparks, NV 89431


Richard James & Associates, Inc.
4317 NE Thurston Way
Suite 270
Vancouver, WA 98662


Rock Equipment Rentals LLC
2000 Manufacturing Drive
Suite #2
Clinton, IA 52732


Ryder Truck Rental
902 Route 83
Bensenville, IL 60106

SalesForce
415 Mission Street
3rd Floor
San Francisco, CA 94105


Select Equipment
6911 8th St
Buena Park, CA 09062


Skyjack Financial Services
207 N Michigan Ave
Suite # 200
Howell, MI 48843


Skyjack US
2525 Enterprise Circle
West Chicago, IL 60185


Southeast Industrial Equipment, Inc
512 Bourne Ave
Savannah, GA 31408


Sunbelt Rentals
2341 Deerfield Dr
Fort Mill, SC 29715


Terex Financial Services, Inc., ISA
200 Nyala Farm Rd
Westport, CT 06880


Terrex Financial Services, Inc. ISA
200 Nyla Farm Rd
Westport, CT 06880


Thompson & Johnson Equipment Co.
6926 Fly Rd
East Syracuse, NY 13057


Toyota Commerical Finance
8951 Cypress Waters Blvd
Suite 300
Coppell, TX 75019

Toyota Credit Corporation Comm
PO Box 3457
Torrance, CA 90510


Toyota Lift Northeast
236 Quigley Blvd
New Castle, DE 19720


U.S. Lift
PO Box 91976
Elk Grove Village, IL 60009


U.S. Small Business Administration
403 3rd St. SW
Washington, DC 20416


Unison
21251 Ridgetop Circle
Suite 100
Sterling, VA 20166


United Rentals North America, Inc.
100 First Stamford Place
Suite 700
Stamford, CT 06902


Universal Freight & Transportation
PO Box 26003
Kamloops, BC


Village Bank & Trust
150 E Rand Rd
Arlington Heights, IL 60004


Wells Fargo Equipment Finance
300 Tri-State International
Suite 400
Lincolnshire, IL 60069


Westmount Realty
1551 Elmhurst Road
Elk Grove Village, IL 60007

```
Williams Scotsman
901 S. Bond Street
Suite 600
Baltimore, MD 21231


Xylem Dewatering Solutions, Inc.
26717 Network Place
Chicago, IL 60673
```

## WRITTEN CONSENT OF THE MEMBERS AND
## MANAGERS OF OER SERVICES, LLC

Pursuant to Illinois law, the undersigned, being all the members and managers (the "**Managers**") of OER Services, LLC, an Illinois limited liability company (the **"Company"**) hereby agree to and adopt the following resolutions by written consent:

WHEREAS, the Managers of the Company have reviewed the financial records of the Company, have considered the business and financial condition of the Company, and are aware of the assets, liabilities, potential liabilities, and liquidity of the Company;

WHEREAS, the Managers of the Company have consulted with the legal and financial advisors of the Company and have fully considered all of the strategic alternatives available to the Company; and

WHEREAS, as a result of the Company's current financial situation, it appears necessary to file a reorganization of the Company under chapter 11 (the "**Bankruptcy**") of title 11 under the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court of the Northern District of Illinois or such other bankruptcy court in which venue may be proper (the "**Bankruptcy Court**").

IT IS THEREFORE, RESOLVED, that the Managers have determined in their judgment that it may be desirable and in the best interests of the Company, its creditors, and other interested parties to commence the Bankruptcy;

RESOLVED, that the Managers are hereby authorized and empowered to execute and file on behalf of the Company all petitions, schedules, lists, motions, applications, pleadings and other papers or documents as necessary to commence the Bankruptcy, and to take any and all further acts and deeds that they deem necessary, proper, and desirable in connection with the Bankruptcy, with a view to the successful administration of such case;

RESOLVED, that the Managers are authorized and empowered to, in the name and on behalf of the Company, negotiate, make, execute and deliver, either jointly or severally, any and all debtor and debtor-in-possession documents related to the sale, restructuring, or reorganization of the Company and/or its assets (the "**Restructuring**"), and any and all amendments, supplements, modifications, extensions, replacements, agreements, documents, and instruments relating to the foregoing, subject to the requisite Bankruptcy Court approval;

RESOLVED, that the Managers are authorized and empowered to, in the name and on behalf of the Company, to engage as general bankruptcy counsel for the Company under general retainer in the Bankruptcy, subject to any requisite Bankruptcy Court approval the law firm of Robbins, Salomon, & Patt, Ltd., and such other law firms as may be employed by the Company with the written approval of the Managers.;

RESOLVED, that the Managers are authorized and empowered to, in the name and on behalf of the Company, to engage as the Chief Restructuring Officer of the Company, Gregory A.

Paulus in his individual capacity and not as a consultant, principal, or agent of Kreshmore Group RESOLVED, that any and all actions taken by the Managers or representatives of the Company, for and on behalf of the Company and in the name of the Company, prior to the adoption of these resolutions, including, but not limited to, the negotiation of any documents related to the Restructuring, are hereby ratified, confirmed, and approved in all respects for all purposes; and

RESOLVED, that in addition to the specific authorizations conferred herein, the Managers are authorized and empowered in the name of, and on behalf of, the Company, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments, and other documents and to pay all expenses including filing fees, in each case as they deem necessary or desirable in their sole and absolute discretion to fully carry out the intent and accomplish the purposes of the foregoing resolutions, subject to any requisite Bankruptcy Court approval.

(*Remainder of Page Left Intentionally Blank*)

IN WITNESS WHEREOF, the undersigned persons, being all the Members and Managers of the Company hereby evidence their written consent to foregoing resolutions effective as of this 26th day of March, 2021.

**ALI R. ZAIMI**

By: _____
Ali Zaimi
Co-Manager and Member


**APRIL ZAIMI**

By: _____
April Zaimi
Co-Manager and Member