**Fill in this information to identify the case:**

Debtor Name   OER Services, LLC

United States Bankruptcy Court for the: Northern District of Illinois

Case number: 21-03981

☐ Check if this is an
   amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                     12/17

Month: _____July 2021_____        Date report filed: __08/20/2021__
                                                          MM / DD / YYYY

Line of business: __construction equip rentals__     NAISC code: __532412__

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                          OER Services LLC

Original signature of responsible party     *April Zaimi*

Printed name of responsible party          April Zaimi

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | OER Services, LLC | Case number | 21-03981 |

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 241,903.53

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 303,730.07

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 334,075.51

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -30,345.44

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 211,558.09

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 81,911.80

Debtor Name  OER Services, LLC                                                Case number  21-03981

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $  395,411.86

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          8

27. What is the number of employees as of the date of this monthly report?             8

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $        0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $        0.00

30. How much have you paid this month in other professional fees?                                  $        0.00

31. How much have you paid in total other professional fees since filing the case?                 $        0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 329,658.00 | − | $ 303,730.07 | = | $ 25,927.93 |
| 33. **Cash disbursements** | $ 240,756.00 | − | $ 334,075.51 | = | $ -96,319.51 |
| 34. **Net cash flow** | $ 88,902.00 | − | $ -30,345.44 | = | $ 119,247.44 |

35. Total projected cash receipts for the next month:                        $ 307,733.00

36. Total projected cash disbursements for the next month:                  − $ 254,554.00

37. Total projected net cash flow for the next month:                       = $ 53,179.00

Debtor Name  OER Services, LLC

Case number  21-03981

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Print    Save As...    Reset

**Exhibit C: Cash Receipts**

| Date | Deposit |
|---|---|
| 07/01/21 | 1,070.00 |
| 07/06/21 | 1,125.00 |
| 07/06/21 | 2,142.40 |
| 07/06/21 | 3,240.00 |
| 07/06/21 | 5,127.10 |
| 07/06/21 | 9,154.64 |
| 07/06/21 | 26,025.00 |
| 07/09/21 | 1,333.69 |
| 07/12/21 | 805.00 |
| 07/12/21 | 1,285.50 |
| 07/12/21 | 1,600.00 |
| 07/12/21 | 2,152.32 |
| 07/12/21 | 2,330.00 |
| 07/12/21 | 2,900.00 |
| 07/12/21 | 3,000.00 |
| 07/12/21 | 3,650.00 |
| 07/12/21 | 6,613.31 |
| 07/12/21 | 6,950.00 |
| 07/12/21 | 19,600.00 |
| 07/16/21 | 176.00 |
| 07/19/21 | 900.00 |
| 07/19/21 | 1,050.00 |
| 07/19/21 | 1,108.12 |
| 07/19/21 | 1,675.00 |
| 07/19/21 | 1,710.00 |
| 07/19/21 | 2,520.00 |
| 07/19/21 | 2,700.00 |
| 07/19/21 | 3,658.56 |
| 07/19/21 | 4,080.00 |
| 07/21/21 | 11,964.48 |
| 07/22/21 | 900.00 |
| 07/22/21 | 70,000.00 |
| 07/23/21 | 4,098.00 |
| 07/23/21 | 11,216.50 |
| 07/26/21 | 24.19 |
| 07/26/21 | 240.00 |
| 07/26/21 | 490.00 |
| 07/26/21 | 1,066.66 |
| 07/26/21 | 1,775.00 |
| 07/26/21 | 3,650.00 |
| 07/26/21 | 4,327.31 |
| 07/26/21 | 4,620.00 |
| 07/26/21 | 5,408.07 |
| 07/26/21 | 10,215.00 |
| 07/26/21 | 26,805.75 |
| 07/27/21 | 1,137.00 |
| 07/27/21 | 2,330.00 |
| 07/27/21 | 22,296.75 |
| 07/29/21 | 805.00 |
| 07/31/21 | 78.99 |
| 07/31/21 | 147.07 |
| 07/31/21 | 226.33 |
| 07/31/21 | 226.33 |
| TOTAL | 303,730.07 |

### Exhibit D: Cash Disbursements

| Date | Payee | Purpose | Payment |
|---|---|---|---|
| 07/01/2021 | Lonestar Forklift Inc. | Vendor Payment | 1,929.76 |
| 07/02/21 | Thorntons | Auto Gas | 49.49 |
| 07/02/2021 | Crown Equipment Corporation | Vendor Payment | 353.48 |
| 07/02/2021 | FMH Material Handling Solutions | Vendor Payment | 370.84 |
| 07/02/2021 | CFE Equipment Corporation | Vendor Payment | 400.00 |
| 07/02/2021 | SP Plus Parking | Vendor Payment | 1,500.00 |
| 07/02/2021 | Equity Building Financial | Vendor Payment | 2,610.00 |
| 07/02/2021 | United Rentals NA, Inc. | Vendor Payment | 2,753.12 |
| 07/02/2021 | Gregory A Paulus | Payroll | 5,000.00 |
| 07/02/2021 | Sunbelt Rentals, Inc. | Vendor Payment | 5,588.00 |
| 07/02/2021 | National Lift Truck | Vendor Payment | 7,332.92 |
| 07/02/2021 | Westmount Realty Capital, LLC | Office Rent | 14,424.00 |
| 07/06/21 | Fairfield Inn | Travel | 74.56 |
| 07/06/21 | Google | Software | 648.32 |
| 07/07/2021 | Nicor Gas | Office Gas | 59.72 |
| 07/07/2021 | Nicor Gas | Office Gas | 60.13 |
| 07/07/2021 | Intuit | Software | 115.00 |
| 07/07/2021 | Amerigas | Vendor Payment | 485.46 |
| 07/08/21 | Orthopedics | Medical | 60.00 |
| 07/08/21 | Exxon Mobil | Auto Gas | 100.00 |
| 07/08/2021 | IL Department of Revenue | Payroll Taxes | 1,013.19 |
| 07/08/2021 | Heubel Material Handling, Inc. | Vendor Payment | 3,448.00 |
| 07/08/2021 | IRS | Payroll Taxes | 5,455.01 |
| 07/08/2021 | Equity Building Financial | Vendor Payment | 63,697.11 |
| 07/09/2021 | Brodie, Inc. | Vendor Payment | 423.75 |
| 07/09/2021 | Eastern Lift Truck Co., Inc. | Vendor Payment | 614.20 |
| 07/09/2021 | Gatwood Crane Service, Inc. | Vendor Payment | 1,140.00 |
| 07/09/2021 | FMH Material Handling Solutions | Vendor Payment | 1,230.51 |
| 07/09/2021 | Lyons Lifts Ltd. | Vendor Payment | 1,285.50 |
| 07/09/21 | Lyons Lifts Ltd. | Vendor Payment | 1,285.50 |
| 07/09/21 | WorldPay | Merchant Fees | 1,836.07 |
| 07/09/2021 | National Lift Truck | Vendor Payment | 2,045.35 |
| 07/09/2021 | CFE Equipment Corporation | Vendor Payment | 2,961.00 |
| 07/09/2021 | United Rentals NA, Inc. | Vendor Payment | 3,199.00 |
| 07/09/2021 | H&E Equipment Services | Vendor Payment | 3,457.67 |
| 07/12/21 | 7-Eleven | Auto Gas | 50.00 |
| 07/12/2021 | William J. Reichl | Payroll | 601.89 |
| 07/12/2021 | William J. Reichl | Payroll | 1,013.78 |
| 07/12/2021 | Elizabeth L. Abell | Payroll | 1,670.00 |
| 07/12/2021 | John S. Gomez Vasques | Payroll | 1,808.21 |
| 07/12/2021 | Christopher D. Rose | Payroll | 2,746.09 |
| 07/12/2021 | Muhammad M. Khan | Payroll | 2,901.09 |
| 07/12/2021 | April L. Zaimi | Payroll | 3,431.33 |
| 07/12/2021 | Ali R. Zaimi | Payroll | 3,893.79 |
| 07/12/2021 | Ryan H. Bedingfield | Payroll | 10,066.90 |
| 07/13/2021 | Illini Hi Reach | Vendor Payment | 680.00 |
| 07/13/2021 | John S. Gomez Vasques | Payroll | 4,267.25 |
| 07/15/2021 | Axos Bank | Bank Fees | 25.00 |
| 07/15/2021 | Liberty Mutual | Insurance | 85.67 |
| 07/15/2021 | Tighe, Kress & Orr (TKO) | Office Expense | 433.50 |
| 07/15/2021 | National Lift Truck | Vendor Payment | 774.98 |

| Date | Payee | Category | Amount |
|---|---|---|---|
| 07/15/21 | Spirit | Travel | 846.90 |
| 07/15/2021 | Kreshmore CFO | Payroll | 875.00 |
| 07/15/2021 | Corbeil Equipment Company, Inc. | Vendor Payment | 2,700.00 |
| 07/15/2021 | First Insurance | Insurance | 3,048.98 |
| 07/15/2021 | Illini Hi Reach | Vendor Payment | 3,200.00 |
| 07/15/2021 | H&E Equipment Services | Vendor Payment | 3,391.17 |
| 07/15/2021 | Gregory A Paulus | Payroll | 7,500.00 |
| 07/15/2021 | Standard Equipment Company | Vendor Payment | 11,700.00 |
| 07/16/21 | Speedway | Auto Gas | 91.54 |
| 07/16/2021 | Westfield Insurance | Insurance | 3,843.41 |
| 07/16/2021 | Service One Access, Inc. | Vendor Payment | 9,934.40 |
| 07/19/21 | South Loop | Parking Fee | 18.00 |
| 07/19/2021 | Go Daddy | Software | 19.99 |
| 07/19/21 | Best Line Equipment | Vendor Payment | 1,749.00 |
| 07/20/21 | Orthopedics | Medical | 60.00 |
| 07/20/2021 | Com ED | Office Electricity | 239.60 |
| 07/21/2021 | Elk Grove Village | Village Fees | 4.52 |
| 07/21/2021 | Amazon | Office Expense | 24.19 |
| 07/21/21 | Makray | Dues & Subscriptions | 36.00 |
| 07/21/2021 | Intuit | Software | 77.00 |
| 07/21/2021 | IL Director of Employment Security | Payroll Taxes | 157.98 |
| 07/21/21 | Lyons Lifts Ltd. | Vendor Payment | 1,150.00 |
| 07/21/2021 | IL Department of Revenue | Payroll Taxes | 1,934.31 |
| 07/21/2021 | IRS | Payroll Taxes | 13,490.24 |
| 07/22/21 | Water.com | Office Expense | 53.71 |
| 07/22/2021 | Lakeshore Recycle | Waste Management | 281.79 |
| 07/22/2021 | Lonestar Forklift Inc. | Vendor Payment | 300.00 |
| 07/22/2021 | Lonestar Forklift Inc. | Vendor Payment | 300.00 |
| 07/22/2021 | Lonestar Forklift Inc. | Vendor Payment | 300.00 |
| 07/22/2021 | Ring Central | Office Phones | 732.78 |
| 07/22/2021 | Eastern Lift Truck Co., Inc. | Vendor Payment | 763.49 |
| 07/22/2021 | National Lift Truck | Vendor Payment | 1,524.32 |
| 07/22/21 | Transfer | Internal Transfer | 70,000.00 |
| 07/23/21 | Amazon | Office Expense | 23.09 |
| 07/23/2021 | OnStar | Software | 39.99 |
| 07/23/2021 | IL Department of Revenue | Payroll Taxes | 310.63 |
| 07/23/2021 | Comcast | Internet Service | 435.75 |
| 07/23/2021 | Verizon Wireless | Cell Phones | 935.56 |
| 07/23/2021 | Illini Hi Reach | Vendor Payment | 1,250.00 |
| 07/23/2021 | IRS | Payroll Taxes | 2,177.60 |
| 07/26/2021 | OnStar | Software | 25.00 |
| 07/26/2021 | CarMax Auto | Dodge Truck Payment | 667.48 |
| 07/26/2021 | Illini Hi Reach | Vendor Payment | 2,479.94 |
| 07/27/21 | 7-Eleven | Auto Gas | 70.72 |
| 07/28/21 | Jewel | Office Expense | 11.54 |
| 07/28/21 | Amazon | Office Expense | 24.19 |
| 07/28/21 | Makray | Dues & Subscriptions | 36.00 |
| 07/28/21 | Thorntons | Auto Gas | 52.87 |
| 07/28/21 | Raceway | Auto Gas | 54.99 |
| 07/28/2021 | GM Financial | GMC Truck Payment | 1,362.72 |
| 07/29/21 | Burger King | Meals & Entertainment | 7.94 |
| 07/29/21 | Thorntons | Auto Gas | 47.83 |
| 07/29/2021 | GM Financial | GMC Truck Payment | 1,362.72 |

| 07/29/2021 | Ali R. Zaimi | Payroll | 1,758.60 |
| 07/29/2021 | Thompson Lift Truck | Vendor Payment | 4,090.00 |
| 07/30/21 | IL Secretary of State | License Fees | 26.00 |
| 07/30/21 | Apache Grill | Meals & Entertainment | 95.97 |
| 07/30/21 | Crystal Mountain | Meals & Entertainment | 104.00 |
| 07/30/21 | True North | Meals & Entertainment | 261.80 |
| 07/30/2021 | Pro Access Rentals | Vendor Payment | 1,162.00 |
| 07/30/2021 | Health Care Services | Medical | 3,396.12 |
| | TOTAL | | 334,075.51 |

### Exhibit E Payables

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| 04/01/2021 | Bill | | Vistage | 04/01/2021 | 139 | 1,520.00 | 1,520.00 |
| 04/02/2021 | Bill Payment (Check) | | SP Plus Parking | 04/02/2021 | 138 | -1,890.00 | -15.00 |
| 04/05/2021 | Bill | FN2167salestax | Ryder Transportation Services | 04/05/2021 | 135 | 153.24 | 153.24 |
| 04/06/2021 | Bill | RA210310503-1salestax | National Lift Truck | 04/06/2021 | 134 | 1,632.40 | 122.40 |
| 04/19/2021 | Bill | FV4507 | Ryder Transportation Services | 04/19/2021 | 121 | 49.35 | 49.35 |
| 03/31/2021 | Bill | 190062841-004salestax | United Rentals NA, Inc. | 04/30/2021 | 110 | 1,634.35 | 134.95 |
| 05/01/2021 | Bill | | Pier 40 Parking | 05/01/2021 | 109 | 2,296.75 | 2,296.75 |
| 05/01/2021 | Bill | | Vistage | 05/01/2021 | 109 | 1,520.00 | 1,520.00 |
| 04/02/2021 | Bill | 190868182-002salestax | United Rentals NA, Inc. | 05/02/2021 | 108 | 1,778.88 | 146.88 |
| 04/03/2021 | Bill | 190112028-006salestax | United Rentals NA, Inc. | 05/03/2021 | 107 | 3,011.67 | 248.67 |
| 05/04/2021 | Bill | IV210510029salestax | National Lift Truck | 05/04/2021 | 106 | 2,091.53 | 63.66 |
| 05/19/2021 | Bill Payment (Check) | ACH | SP Plus Parking | 05/19/2021 | 91 | -1,890.00 | -1,890.00 |
| 04/29/2021 | Bill | 95812047salestax | H&E Equipment Services | 05/29/2021 | 81 | 3,796.15 | 203.48 |
| 05/01/2021 | Bill | 47682105 | SP Plus Parking | 05/31/2021 | 79 | 1,875.00 | 1,875.00 |
| 06/01/2021 | Bill Payment (Check) | Debit | Crown Equipment Corporation | 06/01/2021 | 78 | -939.78 | -939.78 |
| 06/01/2021 | Bill Payment (Check) | Debit | Lonestar Forklift Inc. | 06/01/2021 | 78 | -1,083.71 | -488.35 |
| 06/02/2021 | Bill | 99885 | Towne Towing, Inc. | 06/02/2021 | 77 | 215.00 | 215.00 |
| 06/07/2021 | Bill Payment (Check) | ACH | Crown Equipment Corporation | 06/07/2021 | 72 | -2,629.79 | -2,629.79 |
| 06/09/2021 | Bill | IV210610256salestax | National Lift Truck | 06/09/2021 | 70 | 2,365.25 | 65.50 |
| 06/09/2021 | Bill | IV210610271salestax | National Lift Truck | 06/09/2021 | 70 | 907.10 | 42.92 |
| 05/14/2021 | Bill | 130172550 | SP Plus Parking | 06/13/2021 | 66 | 1,500.00 | 1,500.00 |
| 06/17/2021 | Bill | 111810 | Towne Towing, Inc. | 06/17/2021 | 62 | 215.00 | 215.00 |
| 06/22/2021 | Bill | 194841378-001salestax | United Rentals NA, Inc. | 06/22/2021 | 57 | 2,981.98 | 228.86 |
| 06/22/2021 | Bill | 111852 | Towne Towing, Inc. | 06/22/2021 | 57 | 215.00 | 215.00 |
| 06/30/2021 | Bill | 115516 | Towne Towing, Inc. | 06/30/2021 | 49 | 5,481.00 | 5,481.00 |
| 07/01/2021 | Bill | IV210710023 | National Lift Truck | 07/01/2021 | 48 | 8,498.47 | 8,498.47 |
| 07/01/2021 | Bill | 193080138 | Crown Equipment Corporation | 07/01/2021 | 48 | 1,690.00 | 1,690.00 |
| 07/01/2021 | Bill Payment (Check) | Debit Card | Lonestar Forklift Inc. | 07/01/2021 | 48 | -1,929.76 | -147.07 |
| 07/02/2021 | Bill | IV210710038 | National Lift Truck | 07/02/2021 | 47 | 5,726.07 | 5,726.07 |
| 06/03/2021 | Bill | 1H166766salestax | CFE Equipment Corporation | 07/03/2021 | 46 | 424.00 | 24.00 |
| 07/07/2021 | Bill | IV210710120 | National Lift Truck | 07/07/2021 | 42 | 8,550.00 | 8,550.00 |
| 07/08/2021 | Bill | 193080373 | Crown Equipment Corporation | 07/08/2021 | 41 | 240.00 | 240.00 |
| 06/30/2021 | Bill | T06860salestax | FMH Material Handling Solutions | 07/10/2021 | 39 | 1,332.03 | 101.52 |
| 06/11/2021 | Bill | 1H167017salestax | CFE Equipment Corporation | 07/11/2021 | 38 | 2,237.66 | 126.66 |
| 07/12/2021 | Bill | 115531 | Towne Towing, Inc. | 07/12/2021 | 37 | 444.43 | 444.43 |
| 07/12/2021 | Bill | 116112 | Towne Towing, Inc. | 07/12/2021 | 37 | 161.00 | 161.00 |
| 07/16/2021 | Bill | 116125 | Towne Towing, Inc. | 07/16/2021 | 33 | 2,299.00 | 2,299.00 |
| 07/18/2021 | Bill | 106205 | Service One Access, Inc. | 07/18/2021 | 31 | 5,624.40 | 5,624.40 |
| 06/22/2021 | Bill | 1H167164salestax | CFE Equipment Corporation | 07/22/2021 | 27 | 901.00 | 51.00 |
| 07/22/2021 | Bill | IV210710533 | National Lift Truck | 07/22/2021 | 27 | 376.25 | 376.25 |
| 07/22/2021 | Bill | IV210710531 | National Lift Truck | 07/22/2021 | 27 | 23.10 | 23.10 |
| 07/22/2021 | Bill Payment (Check) | Debit Card | Lonestar Forklift Inc. | 07/22/2021 | 27 | -300.00 | -78.99 |
| 07/22/2021 | Bill Payment (Check) | Debit Card | Lonestar Forklift Inc. | 07/22/2021 | 27 | -300.00 | -300.00 |
| 07/22/2021 | Bill Payment (Check) | Debit Card | Lonestar Forklift Inc. | 07/22/2021 | 27 | -300.00 | -226.33 |
| 06/24/2021 | Bill | 95921060salestax | H&E Equipment Services | 07/24/2021 | 25 | 3,457.67 | 66.50 |

| 07/28/2021 | Bill | 193081207 | Crown Equipment Corporation | 07/28/2021 | 21 | 546.25 | 546.25 |
|---|---|---|---|---|---|---|---|
| 07/28/2021 | Bill | IV210710743 | National Lift Truck | 07/28/2021 | 21 | 437.57 | 437.57 |
| 07/28/2021 | Bill | 193081367 | Crown Equipment Corporation | 07/28/2021 | 21 | 130.83 | 130.83 |
| 07/29/2021 | Bill | R00768 | Standard Equipment Company | 07/29/2021 | 20 | 3,700.00 | 3,700.00 |
| 07/29/2021 | Bill | 193081482 | Crown Equipment Corporation | 07/29/2021 | 20 | 1,690.00 | 1,690.00 |
| 07/29/2021 | Bill | IV210710787 | National Lift Truck | 07/29/2021 | 20 | 967.34 | 967.34 |
| 07/30/2021 | Bill | IV210710824 | National Lift Truck | 07/30/2021 | 19 | 865.23 | 865.23 |
| 07/01/2021 | Bill | 189308118-007salestax | United Rentals NA, Inc. | 07/31/2021 | 18 | 3,790.50 | 3,790.50 |
| 07/09/2021 | Bill | 1H167355salestax | CFE Equipment Corporation | 08/08/2021 | 10 | 958.01 | 958.01 |
| 07/29/2021 | Bill | 444738 | Eastern Lift Truck Co., Inc. | 08/08/2021 | 10 | 190.65 | 190.65 |
| 07/12/2021 | Bill | 41149565 | Equipment Depot PA (516515) | 08/11/2021 | 7 | 1,834.20 | 1,834.20 |
| 07/12/2021 | Bill | 41149576salestax | Equipment Depot PA (516515) | 08/11/2021 | 7 | 1,175.35 | 1,175.35 |
| 07/27/2021 | Bill | 50110244 | Heubel Material Handling, Inc. | 08/11/2021 | 7 | 3,448.00 | 3,448.00 |
| 07/13/2021 | Bill | 95955002salestax | H&E Equipment Services | 08/12/2021 | 6 | 1,681.29 | 1,681.29 |
| 06/16/2021 | Bill | 1066457 | Unison Marketplace | 08/15/2021 | 3 | 388.38 | 388.38 |
| 07/21/2021 | Bill | 185186319-012 | United Rentals NA, Inc. | 08/20/2021 | -2 | 3,199.00 | 3,199.00 |
| 06/25/2021 | Bill | 926014-03 | Unison Marketplace | 08/24/2021 | -6 | 748.80 | 748.80 |
| 07/28/2021 | Bill | 95986802salestax | H&E Equipment Services | 08/27/2021 | -9 | 3,582.67 | 3,582.67 |
| 07/29/2021 | Bill | 189308118-008 | United Rentals NA, Inc. | 08/28/2021 | -10 | 3,790.50 | 3,790.50 |
| 07/29/2021 | Bill | PS391237 | Pit Stop | 08/28/2021 | -10 | 135.00 | 135.00 |
| 07/15/2021 | Bill | 1066127-00 | Unison Marketplace | 09/13/2021 | -26 | 885.72 | 885.72 |
| 07/22/2021 | Bill | 1024029-01 | Unison Marketplace | 09/20/2021 | -33 | 4,181.76 | 4,181.76 |
| | | | | | | | **81,911.80** |

OER Services LLC

Aged Customer Balance Report as of 8/1/2021 at 1:15:17PM

Account Customers, Closed Contracts



| Acct # | Acct Key | Name | Cntr # | Status | Date | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|--------|----------|------|--------|--------|------|---------|----------|---------|---------|---------|-------|
| 1700 | 1700 | | | | | (321) 494-6343 | | | Account Customer | | |
| | | | 13392M | Closed | 7/19/2021 | | 1,600.00 | | | | |
| | | | | | | 0.00 | 1,600.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| 3222 | 3222 | | | | | (518) 266-5941 | | | Account Customer | | |
| | | | 13464J | Closed | 7/26/2021 | | 4,620.00 | | | | |
| | | | | | | 0.00 | 4,620.00 | 0.00 | 0.00 | 0.00 | 4,620.00 |
| 3162 | 3162 | | | | | (630) 815-2300 | | | Account Customer | | |
| | | | 13596 | Closed | 11/30/2020 | | | | | 600.00 | |
| | | | 13596A | Closed | 12/28/2020 | | | | | 600.00 | |
| | | | 13596B | Closed | 1/25/2021 | | | | | 600.00 | |
| | | | 13596C | Closed | 2/18/2021 | | | | | 600.00 | |
| | | | 13647 | Closed | 2/26/2021 | | | | | 4,844.05 | |
| | | | 13596D | Closed | 3/17/2021 | | | | | 600.00 | |
| | | | 13647A | Closed | 3/17/2021 | | | | | 3,651.88 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,495.93 | 11,495.93 |
| 1057 | 1057 | | | | | (855) 787-6977  FAX (714) 242-9838 | | | Account Customer | | |
| | | | c395 | Closed | 12/2/2020 | (88.00) | | | | | |
| | | | c400 | Closed | 12/30/2020 | (6.50) | | | | | |
| | | | 13757 | Closed | 7/15/2021 | | 338.30 | | | | |
| | | | 13753 | Closed | 7/16/2021 | | 498.00 | | | | |
| | | | 13692C | Closed | 7/29/2021 | | 1,050.00 | | | | |
| | | | 13763 | Closed | 7/30/2021 | | 440.00 | | | | |
| | | | | | | (94.50) | 2,326.30 | 0.00 | 0.00 | 0.00 | 2,231.80 |
| 2796 | 2796 | | | | | | | | Account Customer | | |
| | | | c408 | Closed | 2/18/2021 | (1,140.00) | | | | | |
| | | | | | | (1,140.00) | 0.00 | 0.00 | 0.00 | 0.00 | (1,140.00) |
| 1114 | 1114 | | | | | (630) 994-5040 | | | Account Customer | | |
| | | | 13728 | Closed | 5/21/2021 | | | | 642.47 | | |
| | | | 13725 | Closed | 5/25/2021 | | | | 949.70 | | |
| | | | 13729 | Closed | 6/21/2021 | | | 3,009.76 | | | |
| | | | 13739 | Closed | 6/23/2021 | | | 418.10 | | | |
| | | | 13742 | Closed | 6/28/2021 | | | 418.10 | | | |
| | | | 13755 | Closed | 7/16/2021 | | 773.00 | | | | |
| | | | | | | 0.00 | 773.00 | 3,845.96 | 1,592.17 | 0.00 | 6,211.13 |
| 3357 | 3357 | | | | | FAX (219) 944-9922 | | | Account Customer | | |
| | | | 13637 | Closed | 12/30/2020 | | | | | 3,272.50 | |
| | | | 13635 | Closed | 12/30/2020 | | | | | 4,793.25 | |
| | | | 13542D | Closed | 2/12/2021 | | | | | 545.60 | |
| | | | 13676 | Closed | 3/5/2021 | | | | | 2,776.95 | |
| | | | 13675 | Closed | 3/5/2021 | | | | | 5,656.75 | |
| | | | 13542E | Closed | 3/18/2021 | | | | | 545.60 | |

Aged Customer Balance Report as of 8/1/2021 at 1:15:17PM

| Acct # | Acct Key | Name | Cntr # | Status | Date | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|--------|----------|------|--------|--------|------|---------|----------|---------|---------|---------|-------|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 17,590.65 | 17,590.65 |
| 3054 | 3054 | | | | (312) 681-2407 | | | | Account Customer | | |
| | | | c261 | Closed | 10/1/2018 | (42.00) | | | | | |
| | | | c308 | Closed | 1/15/2019 | (21.00) | | | | | |
| | | | 13608 | Closed | 11/5/2020 | | | | | 350.00 | |
| | | | c390 | Closed | 11/12/2020 | (605.00) | | | | | |
| | | | c393 | Closed | 11/23/2020 | (2,640.00) | | | | | |
| | | | c398 | Closed | 12/11/2020 | (670.00) | | | | | |
| | | | 12442AJ | Closed | 1/25/2021 | | | | | 4,620.00 | |
| | | | 12976Y | Closed | 2/26/2021 | | | | | 17.22 | |
| | | | 13671 | Closed | 3/1/2021 | | | | | 14.72 | |
| | | | 12442AL | Closed | 3/25/2021 | | | | | 4,800.00 | |
| | | | 12442AM | Closed | 4/14/2021 | | | | | 72.00 | |
| | | | 13702 | Closed | 4/23/2021 | | | | | 16,157.99 | |
| | | | 13198T | Closed | 5/3/2021 | | | | 13.50 | | |
| | | | 12442AN | Closed | 5/12/2021 | | | | 69.30 | | |
| | | | 13216U | Closed | 5/13/2021 | | | | 16.88 | | |
| | | | 12976AB | Closed | 5/20/2021 | | | | 16.88 | | |
| | | | 13711 | Closed | 6/4/2021 | | | 16.56 | | | |
| | | | 13216V | Closed | 6/11/2021 | | | 16.88 | | | |
| | | | 12442AO | Closed | 6/11/2021 | | | 74.63 | | | |
| | | | 12976AC | Closed | 6/18/2021 | | | 16.88 | | | |
| | | | 13198V | Closed | 6/30/2021 | | | 13.50 | | | |
| | | | 13746 | Closed | 6/30/2021 | | | 7,300.16 | | | |
| | | | 13711A | Closed | 7/2/2021 | | 6.81 | | | | |
| | | | 12442AP | Closed | 7/8/2021 | | 4,325.00 | | | | |
| | | | 13216W | Closed | 7/9/2021 | | 16.88 | | | | |
| | | | 12976AD | Closed | 7/16/2021 | | 1,125.00 | | | | |
| | | | 13759 | Closed | 7/20/2021 | | 372.52 | | | | |
| | | | 13758 | Closed | 7/20/2021 | | 816.91 | | | | |
| | | | 12989AA | Closed | 7/22/2021 | | 896.00 | | | | |
| | | | c424 | Closed | 7/26/2021 | (2,512.00) | | | | | |
| | | | 13198W | Closed | 7/26/2021 | | 900.00 | | | | |
| | | | 13743 | Closed | 7/28/2021 | | 2,530.00 | | | | |
| | | | 13711B | Closed | 7/30/2021 | | 454.00 | | | | |
| | | | | | | (6,490.00) | 11,443.12 | 7,438.61 | 116.56 | 26,031.93 | 38,540.22 |
| 3362 | 3362-CTA | | | | | | | | Account Customer | | |
| | | | 12441AG | Closed | 11/23/2020 | | | | | 3,072.00 | |
| | | | 12440AG | Closed | 11/23/2020 | | | | | 3,630.00 | |
| | | | 13238P | Closed | 12/28/2020 | | | | | 26.88 | |
| | | | 13666 | Closed | 2/12/2021 | | | | | 29.31 | |
| | | | 13238T | Closed | 4/13/2021 | | | | | 26.89 | |
| | | | 13694 | Closed | 4/14/2021 | | | | | 4,278.80 | |
| | | | 13238U | Closed | 5/12/2021 | | | | 26.88 | | |
| | | | 12441AN | Closed | 5/12/2021 | | | | 161.28 | | |
| | | | 12440AN | Closed | 5/13/2021 | | | | 144.00 | | |
| | | | 12441AO | Closed | 6/8/2021 | | | 161.28 | | | |
| | | | 13238V | Closed | 6/10/2021 | | | 26.88 | | | |
| | | | 12440AO | Closed | 6/11/2021 | | | 144.00 | | | |
| | | | 13748 | Closed | 6/30/2021 | | | 785.08 | | | |
| | | | 13747 | Closed | 6/30/2021 | | | 1,149.29 | | | |
| | | | 12441AP | Closed | 7/6/2021 | | 10,752.00 | | | | |
| | | | 13238W | Closed | 7/8/2021 | | 1,792.00 | | | | |
| | | | 12440AP | Closed | 7/9/2021 | | 9,600.00 | | | | |

Aged Customer Balance Report as of 8/1/2021 at 1:15:17PM

| Acct # | Acct Key | Name | Cntr # | Status | Date | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|--------|----------|------|--------|--------|------|---------|----------|---------|---------|---------|-------|
| | | | | | | 0.00 | 22,144.00 | 2,266.53 | 332.16 | 11,063.88 | 35,806.57 |
| 1144 | 1144 | | | | | | | | | Account Customer | |
| | | | w1181 | Closed | 6/30/2021 | | | 95.77 | | | |
| | | | w1182 | Closed | 6/30/2021 | | | 95.77 | | | |
| | | | w1180 | Closed | 6/30/2021 | | | 287.31 | | | |
| | | | w1188 | Closed | 6/30/2021 | | | 287.31 | | | |
| | | | w1184 | Closed | 6/30/2021 | | | 360.28 | | | |
| | | | w1187 | Closed | 6/30/2021 | | | 503.71 | | | |
| | | | w1176 | Closed | 6/30/2021 | | | 560.43 | | | |
| | | | w1186 | Closed | 6/30/2021 | | | 626.50 | | | |
| | | | w1183 | Closed | 6/30/2021 | | | 901.19 | | | |
| | | | w1177 | Closed | 6/30/2021 | | | 1,699.76 | | | |
| | | | w1178 | Closed | 6/30/2021 | | | 2,317.50 | | | |
| | | | w1191 | Closed | 7/29/2021 | | 95.77 | | | | |
| | | | w1192 | Closed | 7/29/2021 | | 95.77 | | | | |
| | | | w1190 | Closed | 7/29/2021 | | 287.31 | | | | |
| | | | | | | 0.00 | 478.85 | 7,735.53 | 0.00 | 0.00 | 8,214.38 |
| 2995 | 2995 | | | | | | | | | Account Customer | |
| | | | c305 | Closed | 1/4/2019 | (1,640.00) | | | | | |
| | | | | | | (1,640.00) | 0.00 | 0.00 | 0.00 | 0.00 | (1,640.00) |
| 2334 | 2334 | | | | | (361) 887-8901 | | | | Account Customer | |
| | | | 12785 | Closed | 10/8/2018 | | | | | 11,545.53 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,545.53 | 11,545.53 |
| 3324 | 3324 | | | | | (847) 612-6949 | | | | Account Customer | |
| | | | w1164 | Closed | 2/11/2021 | | | | | 65.00 | |
| | | | w1116 | Closed | 2/11/2021 | | | | | 149.10 | |
| | | | w1150 | Closed | 2/11/2021 | | | | | 1,247.05 | |
| | | | w1163 | Closed | 2/11/2021 | | | | | 1,975.62 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,436.77 | 3,436.77 |
| 2936 | 2936 | | | | | | | | | Account Customer | |
| | | | c362 | Closed | 11/20/2019 | (5.94) | | | | | |
| | | | c364 | Closed | 12/6/2019 | (16.99) | | | | | |
| | | | c367 | Closed | 12/20/2019 | (3.71) | | | | | |
| | | | c373 | Closed | 3/23/2020 | (111.65) | | | | | |
| | | | c411 | Closed | 4/23/2021 | (1.87) | | | | | |
| | | | 13645E | Closed | 7/23/2021 | | 3,658.56 | | | | |
| | | | | | | (140.16) | 3,658.56 | 0.00 | 0.00 | 0.00 | 3,518.40 |
| 1253 | 1253 | | | | | (123) 456-7890 | | | | Account Customer | |
| | | | 13661 | Closed | 2/10/2021 | | | | | 2,595.71 | |
| | | | 13673 | Closed | 2/25/2021 | | | | | 5,454.40 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,050.11 | 8,050.11 |
| 3351 | 3351 | | | | | (954) 749-4976 | | | | Account Customer | |
| | | | 13399K | Closed | 6/2/2021 | | | 1,084.00 | | | |
| | | | 13376M | Closed | 6/23/2021 | | | 910.00 | | | |
| | | | 13376N | Closed | 7/23/2021 | | 910.00 | | | | |

AccountSummary.rpt

| Acct # | Acct Key | Name | Cntr # | Status | Date | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|--------|----------|------|--------|--------|------|---------|----------|---------|---------|---------|-------|
| | | | | | | **0.00** | **910.00** | **1,994.00** | **0.00** | **0.00** | **2,904.00** |
| 1747 | 1747 | | | | | | | Account Customer | | | |
| | | | c396 | Closed | 12/11/2020 | **(1.23)** | | | | | |
| | | | c397 | Closed | 12/11/2020 | **(1.64)** | | | | | |
| | | | | | | **(2.87)** | **0.00** | **0.00** | **0.00** | **0.00** | **(2.87)** |
| 3255 | 3255 | | | | | (843) 288-3779 | | Account Customer | | | |
| | | | c374 | Closed | 3/31/2020 | **(56.90)** | | | | | |
| | | | | | | **(56.90)** | **0.00** | **0.00** | **0.00** | **0.00** | **(56.90)** |
| 3242 | 3242 | | | | | (253) 982-1110 | | Account Customer | | | |
| | | | c363 | Closed | 11/20/2019 | **(2.16)** | | | | | |
| | | | | | | **(2.16)** | **0.00** | **0.00** | **0.00** | **0.00** | **(2.16)** |
| 3045 | 3045 | | | | | | | Account Customer | | | |
| | | | c348 | Closed | 6/28/2019 | **(1.76)** | | | | | |
| | | | | | | **(1.76)** | **0.00** | **0.00** | **0.00** | **0.00** | **(1.76)** |
| 2519 | 2519 | | | | | | | Account Customer | | | |
| | | | 12624AI | Closed | 7/26/2021 | | **2,142.40** | | | | |
| | | | | | | **0.00** | **2,142.40** | **0.00** | **0.00** | **0.00** | **2,142.40** |
| 3191 | 3191 | | | | | | | Account Customer | | | |
| | | | c377 | Closed | 5/11/2020 | **(2.46)** | | | | | |
| | | | c378 | Closed | 5/13/2020 | **(1.57)** | | | | | |
| | | | 13633E | Closed | 6/11/2021 | | | **5.00** | | | |
| | | | | | | **(4.03)** | **0.00** | **5.00** | **0.00** | **0.00** | **0.97** |
| 3017 | 3017 | | | | | | | Account Customer | | | |
| | | | 13161V | Closed | 7/28/2021 | | **22,296.75** | | | | |
| | | | | | | **0.00** | **22,296.75** | **0.00** | **0.00** | **0.00** | **22,296.75** |
| 2872 | 2872 | | | | | | | Account Customer | | | |
| | | | c304 | Closed | 1/4/2019 | **(8,599.75)** | | | | | |
| | | | c314 | Closed | 1/24/2019 | **(162.09)** | | | | | |
| | | | 13291 | Closed | 12/27/2019 | | | | | **901.12** | |
| | | | c369 | Closed | 2/21/2020 | **(73.76)** | | | | | |
| | | | 13368 | Closed | 4/21/2020 | | | | | **418.29** | |
| | | | c379 | Closed | 5/15/2020 | **(45.71)** | | | | | |
| | | | 13161K | Closed | 8/31/2020 | | | | | **1,575.00** | |
| | | | 12175AH | Closed | 9/30/2020 | | | | | **901.00** | |
| | | | 12175AI | Closed | 10/30/2020 | | | | | **1,454.00** | |
| | | | 12175AJ | Closed | 11/30/2020 | | | | | **1,704.00** | |
| | | | c401 | Closed | 1/8/2021 | **(25.08)** | | | | | |
| | | | 12204AK | Closed | 1/11/2021 | | | | | **1,575.00** | |
| | | | w1140 | Closed | 2/11/2021 | | | | | **2,075.00** | |
| | | | w1141 | Closed | 2/11/2021 | | | | | **4,418.00** | |
| | | | 12175AM | Closed | 2/26/2021 | | | | | **1,704.00** | |
| | | | 12204AM | Closed | 3/8/2021 | | | | | **1,575.00** | |
| | | | 12175AN | Closed | 3/30/2021 | | | | | **1,704.00** | |

Aged Customer Balance Report as of 8/1/2021 at 1:15:17PM

| Acct # | Acct Key | Name | Cntr # | Status | Date | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|--------|----------|------|--------|--------|------|---------|----------|---------|---------|---------|-------|
| 2872 | 2872 | | | | | | | | Account Customer | | |
| | | | 12204AN | Closed | 4/5/2021 | | | | | 1,575.00 | |
| | | | 12175AO | Closed | 4/27/2021 | | | | | 14,849.00 | |
| | | | 12204AO | Closed | 5/10/2021 | | | | 1,575.00 | | |
| | | | 12175AP | Closed | 5/27/2021 | | | | 14,849.00 | | |
| | | | 12204AP | Closed | 6/8/2021 | | | 1,575.00 | | | |
| | | | 13730 | Closed | 6/28/2021 | | | 1,735.00 | | | |
| | | | 12175AQ | Closed | 6/28/2021 | | | 14,849.00 | | | |
| | | | 12204AQ | Closed | 7/8/2021 | | 1,575.00 | | | | |
| | | | 13730A | Closed | 7/22/2021 | | 1,285.00 | | | | |
| | | | 12175AR | Closed | 7/26/2021 | | 14,849.00 | | | | |
| | | | | | | (8,906.39) | 17,709.00 | 18,159.00 | 16,424.00 | 36,428.41 | 79,814.02 |
| 3407 | 3407 | | | | | | | | Account Customer | | |
| | | | 13707A | Closed | 7/12/2021 | | 2,900.00 | | | | |
| | | | | | | 0.00 | 2,900.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| 2874 | 2874 | | | | | (215) 697-9688 | | | Account Customer | | |
| | | | c332 | Closed | 3/22/2019 | (3.52) | | | | | |
| | | | c340 | Closed | 5/10/2019 | (14.58) | | | | | |
| | | | c341 | Closed | 5/15/2019 | (11.64) | | | | | |
| | | | c344 | Closed | 5/23/2019 | (12.50) | | | | | |
| | | | c355 | Closed | 9/13/2019 | (57.36) | | | | | |
| | | | c356 | Closed | 9/13/2019 | (24.14) | | | | | |
| | | | | | | (123.74) | 0.00 | 0.00 | 0.00 | 0.00 | (123.74) |
| 3343 | 3343 | | | | | | | | Account Customer | | |
| | | | c405 | Closed | 2/11/2021 | (3,254.37) | | | | | |
| | | | 13492G | Closed | 4/12/2021 | | | | | 650.00 | |
| | | | 13492H | Closed | 5/13/2021 | | | | 650.00 | | |
| | | | 13492I | Closed | 6/14/2021 | | | 650.00 | | | |
| | | | 13492J | Closed | 7/9/2021 | | 650.00 | | | | |
| | | | 13501J | Closed | 7/26/2021 | | 1,070.00 | | | | |
| | | | | | | (3,254.37) | 1,720.00 | 650.00 | 650.00 | 650.00 | 415.63 |
| 3239 | 3239 | | | | | | | | Account Customer | | |
| | | | 13419L | Closed | 7/16/2021 | | 8,231.00 | | | | |
| | | | | | | 0.00 | 8,231.00 | 0.00 | 0.00 | 0.00 | 8,231.00 |
| 1402 | 1402 | | | | | (847) 878-3456 | | | Account Customer | | |
| | | | 13684 | Closed | 4/1/2021 | | | | | 1,050.96 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.96 | 1,050.96 |
| 2424 | 2424 | | | | | | | | Account Customer | | |
| | | | 13309 | Closed | 1/22/2020 | | | | | 1,746.66 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,746.66 | 1,746.66 |
| 3372 | 3372 | | | | | (630) 393-2002  FAX (630) 393-2004 | | | Account Customer | | |
| | | | c389 | Closed | 11/5/2020 | (74.34) | | | | | |
| | | | 13474H | Closed | 4/6/2021 | | | | | 1,947.00 | |
| | | | 13476K | Closed | 6/29/2021 | | | 1,947.00 | | | |
| | | | 13476L | Closed | 7/27/2021 | | 1,947.00 | | | | |

| Acct # | Acct Key | Name | Cntr # | Status | Date | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|--------|----------|------|--------|--------|------|---------|----------|---------|---------|---------|-------|
| | | | | | | (74.34) | 1,947.00 | 1,947.00 | 0.00 | 1,947.00 | 5,766.66 |
| 2971 | 2971 | | | | | | | | | Account Customer | |
| | | | w1084 | Closed | 2/11/2021 | | | | | 77.20 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 77.20 | 77.20 |
| 2594 | 2594 | | | | | (410) 762-6601   FAX (410) 762-6008 | | | Account Customer | | |
| | | | c329 | Closed | 3/20/2019 | (1,011.07) | | | | | |
| | | | c409 | Closed | 2/23/2021 | (1.01) | | | | | |
| | | | c417 | Closed | 5/24/2021 | (1.51) | | | | | |
| | | | c420 | Closed | 6/23/2021 | (269.03) | | | | | |
| | | | 13295Q | Closed | 7/6/2021 | | 6,950.00 | | | | |
| | | | w1189 | Closed | 7/7/2021 | | 649.61 | | | | |
| | | | 13752 | Closed | 7/7/2021 | | 1,561.50 | | | | |
| | | | | | | (1,282.62) | 9,161.11 | 0.00 | 0.00 | 0.00 | 7,878.49 |
| 2604 | 2604 | | | | | | | | | Account Customer | |
| | | | c392 | Closed | 11/20/2020 | (610.32) | | | | | |
| | | | 13648C | Closed | 5/25/2021 | | | 585.00 | | | |
| | | | 13548G | Closed | 6/1/2021 | | | 1,785.00 | | | |
| | | | 13648D | Closed | 6/26/2021 | | 585.00 | | | | |
| | | | 13548H | Closed | 7/1/2021 | | 1,785.00 | | | | |
| | | | 13548I | Closed | 7/15/2021 | | 1,785.00 | | | | |
| | | | 13648E | Closed | 7/26/2021 | | 585.00 | | | | |
| | | | | | | (610.32) | 2,370.00 | 2,370.00 | 2,370.00 | 0.00 | 6,499.68 |
| 1702 | 1702 | | | | | (405) 739-2510 | | | Account Customer | | |
| | | | w1083 | Closed | 9/21/2018 | | | | | 5,473.48 | |
| | | | c319 | Closed | 2/12/2019 | (33.47) | | | | | |
| | | | c320 | Closed | 2/12/2019 | (6.53) | | | | | |
| | | | c345 | Closed | 6/11/2019 | (1.70) | | | | | |
| | | | 13253 | Closed | 11/12/2019 | | | | | 3,548.16 | |
| | | | 13358 | Closed | 4/2/2020 | | | | | 3,700.68 | |
| | | | 13593 | Closed | 11/30/2020 | | | | | 3,465.18 | |
| | | | 13663A | Closed | 5/11/2021 | | | | 2,689.00 | | |
| | | | 13663B | Closed | 6/10/2021 | | | 2,689.00 | | | |
| | | | 13129V | Closed | 6/21/2021 | | | 1,137.00 | | | |
| | | | 13096V | Closed | 6/24/2021 | | | 6,070.00 | | | |
| | | | 13749 | Closed | 7/1/2021 | | | 460.00 | | | |
| | | | 13663C | Closed | 7/12/2021 | | 2,689.00 | | | | |
| | | | 13740 | Closed | 7/23/2021 | | 3,048.00 | | | | |
| | | | 13625G | Closed | 7/26/2021 | | 2,900.00 | | | | |
| | | | 13096W | Closed | 7/26/2021 | | 6,070.00 | | | | |
| | | | 13741 | Closed | 7/30/2021 | | 2,400.00 | | | | |
| | | | | | | (41.70) | 17,107.00 | 10,356.00 | 2,689.00 | 16,187.50 | 46,297.80 |
| 2910 | 2910 | | | | | | | | | Account Customer | |
| | | | c361 | Closed | 11/14/2019 | (6.75) | | | | | |
| | | | c370 | Closed | 3/2/2020 | (1.30) | | | | | |
| | | | c402 | Closed | 1/13/2021 | (6.75) | | | | | |
| | | | | | | (14.80) | 0.00 | 0.00 | 0.00 | 0.00 | (14.80) |
| 1714 | 1714 | | | | | (915) 568-8253 | | | Account Customer | | |

Aged Customer Balance Report as of 8/1/2021 at 1:15:17PM

| Acct # | Acct Key | Name | Cntr # | Status | Date | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1714 | 1714 | | | | | (915) 568-8253 | | Account Customer | | | |
| | | | c346 | Closed | 6/12/2019 | (32.00) | | | | | |
| | | | c347 | Closed | 6/28/2019 | (4.17) | | | | | |
| | | | c350 | Closed | 7/16/2019 | (8.28) | | | | | |
| | | | c357 | Closed | 9/20/2019 | (1.66) | | | | | |
| | | | c360 | Closed | 11/14/2019 | (3.81) | | | | | |
| | | | c365 | Closed | 12/18/2019 | (8.28) | | | | | |
| | | | c366 | Closed | 12/18/2019 | (7.95) | | | | | |
| | | | c371 | Closed | 3/6/2020 | (2.34) | | | | | |
| | | | c372 | Closed | 3/11/2020 | (2.52) | | | | | |
| | | | 13745 | Closed | 6/29/2021 | | | 3,876.57 | | | |
| | | | 13622G | Closed | 7/15/2021 | | 2,809.84 | | | | |
| | | | 13586H | Closed | 7/20/2021 | | 9,154.64 | | | | |
| | | | | | | (71.01) | 11,964.48 | 3,876.57 | 0.00 | 0.00 | 15,770.04 |
| 1726 | 1726 | | | | | | | Account Customer | | | |
| | | | c376 | Closed | 4/27/2020 | (1.79) | | | | | |
| | | | c384 | Closed | 8/4/2020 | (2.63) | | | | | |
| | | | c412 | Closed | 5/3/2021 | (1.09) | | | | | |
| | | | 13458K | Closed | 7/16/2021 | | 1,066.66 | | | | |
| | | | | | | (5.51) | 1,066.66 | 0.00 | 0.00 | 0.00 | 1,061.15 |
| 1739 | 1739 | | | | | | | Account Customer | | | |
| | | | c313 | Closed | 1/24/2019 | (2.03) | | | | | |
| | | | c331 | Closed | 3/22/2019 | (4.06) | | | | | |
| | | | c343 | Closed | 5/16/2019 | (2.03) | | | | | |
| | | | 11654BE | Closed | 7/8/2021 | | 2,520.00 | | | | |
| | | | | | | (8.12) | 2,520.00 | 0.00 | 0.00 | 0.00 | 2,511.88 |
| 1793 | 1793 | | | | | (123) 456-7890 | | Account Customer | | | |
| | | | c317 | Closed | 2/7/2019 | (5.35) | | | | | |
| | | | | | | (5.35) | 0.00 | 0.00 | 0.00 | 0.00 | (5.35) |
| 1802 | 1802 | U | | | | FAX (910) 451-5629 | | Account Customer | | | |
| | | | 11869AK | Closed | 2/18/2021 | | | | | 140.58 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 140.58 | 140.58 |
| 1820 | 1820 | | | | | (757) 396-8350 | | Account Customer | | | |
| | | | c391 | Closed | 11/20/2020 | (5.11) | | | | | |
| | | | c404 | Closed | 1/14/2021 | (1.99) | | | | | |
| | | | 13478G | Closed | 3/25/2021 | | | | | 0.08 | |
| | | | 13478K | Closed | 7/27/2021 | | 10,215.00 | | | | |
| | | | | | | (7.10) | 10,215.00 | 0.00 | 0.00 | 0.08 | 10,207.98 |
| 1826 | 1826 | | | | | | | Account Customer | | | |
| | | | c358 | Closed | 9/23/2019 | (1.63) | | | | | |
| | | | c385 | Closed | 8/5/2020 | (8.14) | | | | | |
| | | | c406 | Closed | 2/12/2021 | (631.00) | | | | | |
| | | | c414 | Closed | 5/7/2021 | (460.42) | | | | | |
| | | | c416 | Closed | 5/10/2021 | (284.47) | | | | | |
| | | | 13664D | Closed | 7/12/2021 | | 1,794.00 | | | | |
| | | | 13664E | Closed | 7/15/2021 | | 1,794.00 | | | | |

Aged Customer Balance Report as of 8/1/2021 at 1:15:17PM

Page 8 of 8

| Acct # | Acct Key | Name | Cntr # | Status | Date | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|--------|----------|------|--------|--------|------|---------|----------|---------|---------|---------|-------|
| | | | | | | **(1,385.66)** | **3,588.00** | **0.00** | **0.00** | **0.00** | **2,202.34** |
| 1827 | 1827 | | | | | | | | Account Customer | | |
| | | | c316 | Closed | 2/1/2019 | **(742.45)** | | | | | |
| | | | c323 | Closed | 3/1/2019 | **(17.03)** | | | | | |
| | | | c349 | Closed | 7/9/2019 | **(6.40)** | | | | | |
| | | | c353 | Closed | 8/27/2019 | **(66.67)** | | | | | |
| | | | c359 | Closed | 10/7/2019 | **(1.01)** | | | | | |
| | | | | | | **(833.56)** | **0.00** | **0.00** | **0.00** | **0.00** | **(833.56)** |
| 1325 | 1325 | | | | | (312) 846-5481 | | | Account Customer | | |
| | | | 13452L | Closed | 7/20/2021 | | **475.00** | | | | |
| | | | | | | **0.00** | **475.00** | **0.00** | **0.00** | **0.00** | **475.00** |

| | | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|---|---|---------|----------|---------|---------|---------|-------|
| | | | 163,367.23 | 60,644.20 | 24,173.89 | 147,443.19 | |
| **Report Totals:** | | (26,196.97) | | | | | 369,431.54 |
| | | -7.09% | 44.22% | 16.42% | 6.54% | 39.91% | |

OER Services LLC

Aged Customer Balance Report as of 8/1/2021 at  1:15:19PM

Cash Customers, Closed Contracts

OLYMPIC.EQUIPMENT.RENTALS

| Acct # | Acct Key | Name | Cntr # | Status | Date | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|--------|----------|------|--------|--------|------|---------|----------|---------|---------|---------|-------|
| 2564 | 2564 | | | | | (847) 438-2600 | FAX (847) 438-6711 | | Account Customer | | |
| | | | 11242 | Closed | 8/19/2015 | | | | | | Deposit Held |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3371 | 3371 | | | | | (514) 518-7771 | | | Cash Customer | | |
| | | | c421 | Closed | 7/16/2021 | (2,700.00) | | | | | |
| | | | | | | (2,700.00) | 0.00 | 0.00 | 0.00 | 0.00 | (2,700.00) |
| 3403 | 3403 | | | | | | | | Cash Customer | | |
| | | | 13686 | Closed | 3/31/2021 | | | | | 9,840.60 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 9,840.60 | 9,840.60 |
| 3388 | 3388 | | | | | (847) 588-0001 | | | Cash Customer | | |
| | | | 13727 | Closed | 7/9/2021 | | 13,824.47 | | | | |
| | | | | | | 0.00 | 13,824.47 | 0.00 | 0.00 | 0.00 | 13,824.47 |
| 3356 | 3356 | | | | | (708) 588-0790 | | | Cash Customer | | |
| | | | w1115 | Closed | 2/11/2021 | | | | | 235.09 | |
| | | | w1114 | Closed | 2/11/2021 | | | | | 428.81 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 663.90 | 663.90 |
| 3385 | 3385 | | | | | (262) 376-5216 | | | Cash Customer | | |
| | | | 13563 | Closed | 10/7/2020 | | | | | 300.00 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 2816 | 2816 | | | | | | | | Cash Customer | | |
| | | | 13681 | Closed | 4/28/2021 | | | | | 1,266.10 | |
| | | | 13681A | Closed | 4/30/2021 | | | | | 918.30 | |
| | | | 13681B | Closed | 6/1/2021 | | | | 948.65 | | |
| | | | 13681C | Closed | 6/30/2021 | | | 918.30 | | | |
| | | | | | | 0.00 | 0.00 | 918.30 | 948.65 | 2,184.40 | 4,051.35 |

| | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|---|---------|----------|---------|---------|---------|-------|
| | | 13,824.47 | 918.30 | 948.65 | 12,988.90 | |
| **Report Totals:** | (2,700.00) | | | | | 25,980.32 |
| | -10.39% | 53.21% | 3.53% | 3.65% | 50.00% | |



```
                              Date  7/30/21            Page      1
                              Primary Accou              0009
```

```
OER Services, LLC
Debtor in Possession,
Case # 21-03981, Merchant Account
1650 W Carmen Drive
ELK GROVE VILLAGE IL 60007
```

Account Title:          OER Services, LLC
                        Debtor in Possession,
                        Case # 21-03981, Merchant Account

```
Basic Business Checking          Number of Enclosures            0
Account Number          0009     Statement Dates  7/01/21 thru  8/01/21
Previous Balance        74,985.93  Days in the statement period      32
   4 Deposits/Credits   16,619.81  Avg Daily Ledger         54,401.00
   2 Checks/Debits      71,836.07  Avg Daily Collected      54,401.00
Maintenance Fee              .00
Interest Paid                .00
Ending Balance          19,769.67
```

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/16 | COMB. DEP. Worldpay<br>CCD 011500125033452<br>OLYMPIC EQUIPMENT RENT | 176.00 |
| 7/22 | COMB. DEP. Worldpay<br>CCD 011500127178876<br>OLYMPIC EQUIPMENT RENT | 900.00 |
| 7/23 | COMB. DEP. Worldpay<br>CCD 011500129369887<br>OLYMPIC EQUIPMENT RENT | 11,216.50 |
| 7/26 | COMB. DEP. Worldpay<br>CCD 011500121969015<br>OLYMPIC EQUIPMENT RENT | 4,327.31 |



Date  7/30/21            Page     2
Primary Account          ̄50009

Basic Business Checking                    50009   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/09 | CCDMTHCHGS WORLDPAY<br>CCD 011500129321004<br>OER SERVICES LLC | 1,836.07- |
| 7/22 | From DDA *0009,To DDA *9902 | 70,000.00- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 74,985.93 | 7/16 | 73,325.86 | 7/23 | 15,442.36 |
| 7/09 | 73,149.86 | 7/22 | 4,225.86 | 7/26 | 19,769.67 |

***  END OF STATEMENT  ***



Date  7/30/21          Page    1
Primary Account              9902

OER Services, LLC
Debtor in Possession,
Case # 21-03981
1650 W Carmen Drive
ELK GROVE VILLAGE IL 60007

Account Title:          OER Services, LLC
                        Debtor in Possession,
                        Case # 21-03981

| Basic Business Checking | | Number of Enclosures | 2 |
|---|---|---|---|
| Account Number | 19902 | Statement Dates  7/01/21 thru  8/01/21 | |
| Previous Balance | 157,367.81 | Days in the statement period | 32 |
| 49 Deposits/Credits | 287,110.26 | Avg Daily Ledger | 149,749.43 |
| 85 Checks/Debits | 258,233.30 | Avg Daily Collected | 148,733.37 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 186,244.77 | | |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/01 | MISC PAY     TREAS 310 | 9,154.64 |
| | CTX 101036150320811 | |
| | ST*820*210701024\ | |
| | BPR*C*9154.64*C*ACH*CTX*01*101 | |
| | 036151*ZZ*21004332***01*122287 | |
| 7/01 | MyDeposit | 3,240.00 |
| 7/02 | 30-JUN-202 CHICAGO TRANSIT | 1,125.00 |
| | CCD 111000018625914 | |
| | OER SERVICES, LLC | |
| 7/02 | MISC PAY     TREAS 310 | 2,142.40 |
| | CTX 101036150470493 | |
| | ST*820*210702092\ | |
| | BPR*C*2142.40*C*ACH*CTX*01*101 | |



Date  7/30/21              Page     2
Primary Account            9902

Basic Business Checking            9902   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
|  | 036151*ZZ*21004332***01*122287 |  |
| 7/02 |   MISC PAY USCG TREAS 310 | 26,025.00 |
|  | CTX 101036150468744 |  |
|  | ST*820*146376\ |  |
|  | BPR*C*26025.00*C*ACH*CTX*01*10 |  |
|  | 1036151*ZZ*70060000***01*12228 |  |
| 7/02 | POS CRE 0000 07/01/21 74614769 | 147.07 |
|  | LONESTAR FORKLIFT GAR |  |
|  | 972-494-5438  TX C#1740 |  |
| 7/02 | MyDeposit | 5,127.10 |
| 7/06 | CAPSW ARMY DFAS-CLEVELAND | 805.00 |
|  | CTX 061136059000359 |  |
|  | ENT*210702*2038*059000359*X*00 |  |
|  | 4010\ |  |
|  | ST*820*059000359\ |  |
| 7/06 |   MISC PAY CGVA TREAS 310 | 3,650.00 |
|  | CCD 101036150680788 |  |
|  | OER SERVICES LLC |  |
| 7/06 | CAPSW ARMY DFAS-CLEVELAND | 19,600.00 |
|  | CTX 061136059000369 |  |
|  | ENT*210702*2038*059000369*X*00 |  |
|  | 4010\ |  |
|  | ST*820*059000369\ |  |
| 7/06 | MyDeposit | 6,613.31 |
| 7/07 | VENDOR PAY 380100DFAS-IN | 1,600.00 |
|  | CTX 102036550736968 |  |
|  | ST*820*00736968\ |  |
|  | BPR*C*1600.00*C*ACH*CTX*01*102 |  |
|  | 036558*Z*00003801***01*1222872 |  |
| 7/07 | VENDOR PAY 380100DFAS-IN | 2,330.00 |
|  | CTX 102036550737840 |  |
|  | ST*820*00737840\ |  |
|  | BPR*C*2330.00*C*ACH*CTX*01*102 |  |
|  | 036558*Z*00003801***01*1222872 |  |
| 7/08 | VENDOR PAY 380100DFAS-IN | 2,900.00 |
|  | CTX 102036550809781 |  |
|  | ST*820*00809781\ |  |
|  | BPR*C*2900.00*C*ACH*CTX*01*102 |  |
|  | 036558*Z*00003801***01*1222872 |  |
| 7/08 |   MISC PAY CGVA TREAS 310 | 6,950.00 |
|  | CCD 101036151069866 |  |



Date  7/30/21          Page     3
Primary Accou[             ]9902

Basic Business Checking              9902   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | OER SERVICES LLC | |
| 7/08 | MyDeposit | 2,152.32 |
| 7/09 | 07-JUL-202 CHICAGO TRANSIT | 1,333.69 |
|      | CCD 111000017611272 | |
|      | OER SERVICES, LLC | |
| 7/09 | MISC PAY ICE  TREAS 310 | 3,000.00 |
|      | CCD 101036151337152 | |
|      | OLYMPIC EQUIPMENT RENT | |
|      | RMR*IV*12940AC**3000.00\ | |
|      | REF*PO*70CDCR19P00000005\ | |
| 7/12 | Credit Back Item | 1,285.50 |
| 7/12 | CCD PYMT   BigRentz, Inc. | 1,050.00 |
|      | CCD 091000018335530 | |
|      | OER Services, LLC. | |
| 7/12 | MISC PAY TGT  TREAS 310 | 1,710.00 |
|      | CCD 101036151616947 | |
|      | OER SERVICES LLC | |
|      | RMR*IV*11691BD*AI*1710.00*1710 | |
|      | .00*0.00\ | |
| 7/13 | CAPSW ARMY DFAS-CLEVELAND | 2,520.00 |
|      | CTX 061136059000307 | |
|      | ENT*210712*2038*059000307*X*00 | |
|      | 4010\ | |
|      | ST*820*059000307\ | |
| 7/13 | MISC PAY      TREAS 310 | 3,658.56 |
|      | CTX 101036151783552 | |
|      | ST*820*210713045\ | |
|      | BPR*C*3658.56*C*ACH*CTX*01*101 | |
|      | 036151*ZZ*21004332***01*122287 | |
| 7/14 | 12-JUL-202 CHICAGO TRANSIT | 900.00 |
|      | CCD 111000014034437 | |
|      | OER SERVICES, LLC | |
| 7/14 | MISC PAY      TREAS 310 | 1,070.00 |
|      | CTX 101036152042369 | |
|      | ST*820*1485MMJ03\ | |
|      | BPR*C*1070.00*C*ACH*CTX*01*101 | |
|      | 036151*ALC*17008711***01*12228 | |
| 7/15 | Disb071421 SLU (Southeaster | 1,675.00 |
|      | CCD 065404340019544 | |
|      | OER SERVICES LLC | |



Date  7/30/21          Page    4
Primary Account              9902

Basic Business Checking          9902  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 7/15 | VENDOR PAY 380100DFAS-IN<br>CTX 102036550944389<br>ST*820*00944389\<br>BPR*C*1775.00*C*ACH*CTX*01*102<br>036558*Z*00003801***01*1222872 | 1,775.00 |
| 7/16 | Credit Back Item | 2,700.00 |
| 7/16 | 14-JUL-202 CHICAGO TRANSIT<br>CCD 111000015470642<br>OER SERVICES, LLC | 1,108.12 |
| 7/16 | VENDOR PAY 380100DFAS-IN<br>CTX 102036550969260<br>ST*820*00969260\<br>BPR*C*4080.00*C*ACH*CTX*01*102<br>036558*Z*00003801***01*1222872 | 4,080.00 |
| 7/19 | COMM OF PA COMM OF PA<br>CCD 041000121688036<br>OER SERVICES LLC | 240.00 |
| 7/19 | CCD PYMT   BigRentz, Inc.<br>CCD 091000018628875<br>OER Services, LLC. | 490.00 |
| 7/20 | VENDOR PAY 380100DFAS-IN<br>CTX 102036551024163<br>ST*820*01024163\<br>BPR*C*5408.07*C*ACH*CTX*01*102<br>036558*Z*00003801***01*1222872 | 5,408.07 |
| 7/21 | MISC PAY      TREAS 310<br>CTX 101036153057441<br>ST*820*210721053\<br>BPR*C*1066.66*C*ACH*CTX*01*101<br>036151*ZZ*21004332***01*122287 | 1,066.66 |
| 7/21 | MISC PAY CGVA TREAS 310<br>CCD 101036153161556<br>OER SERVICES LLC | 3,650.00 |
| 7/21 | MISC PAY      TREAS 310<br>CTX 101036153003605<br>ST*820*210721083\<br>BPR*C*11964.48*C*ACH*CTX*01*10<br>1036151*ZZ*21004332***01*12228 | 11,964.48 |
| 7/21 | MISC PAY USCG TREAS 310<br>CTX 101036153056930 | 26,805.75 |



Date  7/30/21          Page     5
Primary Account              9902

Basic Business Checking          .9902  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|-------:|
|  | ST*820*146136\ | |
|  | BPR*C*26805.75*C*ACH*CTX*01*10 | |
|  | 1036151*ZZ*70060000***01*12228 | |
| 7/22 | From DDA *0009,To DDA *9902 | 70,000.00 |
| 7/23 | MISC PAY      TREAS 310 | 4,098.00 |
|  | CTX 101036153346783 | |
|  | ST*820*2382BME01\ | |
|  | BPR*C*4098.00*C*ACH*CTX*01*101 | |
|  | 036151*ALC*17008711***01*12228 | |
| 7/23 | CAPSW ARMY DFAS-CLEVELAND | 4,620.00 |
|  | CTX 061136059000351 | |
|  | ENT*210722*2038*059000351*X*00 | |
|  | 4010\ | |
|  | ST*820*059000351\ | |
| 7/26 | MISC PAY NAV1 TREAS 310 | 10,215.00 |
|  | CTX 101036153499481 | |
|  | ST*820*000000001|BPR*C*10215.0 | |
|  | 0*C*ACH*CTX*01*1700778  *Z*017 | |
|  | 00778***01*122287251*DA*890000 | |
| 7/26 | POS CRE 0000 07/23/21 68635565 | 78.99 |
|  | LONESTAR FORKLIFT GAR | |
|  | 972-494-5438   TX C#1740 | |
| 7/26 | POS CRE 0000 07/23/21 68911170 | 226.33 |
|  | LONESTAR FORKLIFT GAR | |
|  | 972-494-5438   TX C#1740 | |
| 7/26 | POS CRE 0000 07/23/21 69315047 | 226.33 |
|  | LONESTAR FORKLIFT GAR | |
|  | 972-494-5438   TX C#1740 | |
| 7/27 | VENDOR PAY 380100DFAS-IN | 1,137.00 |
|  | CTX 102036551164502 | |
|  | ST*820*01164502\ | |
|  | BPR*C*1137.00*C*ACH*CTX*01*102 | |
|  | 036558*Z*00003801***01*1222872 | |
| 7/27 | VENDOR PAY 380100DFAS-IN | 2,330.00 |
|  | CTX 102036551164503 | |
|  | ST*820*01164503\ | |
|  | BPR*C*2330.00*C*ACH*CTX*01*102 | |
|  | 036558*Z*00003801***01*1222872 | |
| 7/27 | MISC PAY      TREAS 310 | 22,296.75 |
|  | CTX 101036153682295 | |



Date  7/30/21          Page    6
Primary Account          9902

Basic Business Checking          9902  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | ST*820*2786TLC70\ | |
|      | BPR*C*22296.75*C*ACH*CTX*01*10 | |
|      | 1036151*ALC*17008711***01*1222 | |
| 7/29 | CAPSW ARMY DFAS-CLEVELAND | 805.00 |
|      | CTX 061136059000422 | |
|      | ENT*210728*2038*059000422*X*00 | |
|      | 4010\ | |
|      | ST*820*059000422\ | |
| 7/30 | POS CRE 0000 07/29/21 78134244 | 24.19 |
|      | AMZN Mktp US | |
|      | Amzn.com/bill WA C#1740 | |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/01 | DBT CRD 1602 06/30/21 57753228 | 1,929.76- |
|      | LONESTAR FORKLIFT GAR | |
|      | 972-494-5438  TX C#1740 | |
| 7/02 | PARKING    CENTRAL PARKING | 1,500.00- |
|      | PPD 111000023627109 | |
|      | OER SERVICES | |
| 7/02 | G Paulus   OER SERVICES LLC | 5,000.00- |
|      | PPD 122287250000144 | |
|      | OER SERVICES LLC | |
| 7/06 | Crown Eq   OER SERVICES LLC | 353.48- |
|      | CCD 122287250000225 | |
|      | OER SERVICES LLC | |
| 7/06 | FMH       OER SERVICES LLC | 370.84- |
|      | CCD 122287250000213 | |
|      | OER SERVICES LLC | |
| 7/06 | CFE Equipm OER SERVICES LLC | 400.00- |
|      | CCD 122287250000193 | |
|      | OER SERVICES LLC | |
| 7/06 | CLOUD_PLAT GOOGLE | 648.32- |
|      | WEB 091000010537722 | |
|      | OER Services LLC | |
|      | US003GQ889 | |
| 7/06 | EBF        OER SERVICES LLC | 2,610.00- |
|      | CCD 122287250000298 | |



Date  7/30/21          Page      7
Primary Account              9902

Basic Business Checking          9902  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | OER SERVICES LLC | |
| 7/06 | United Ren OER SERVICES LLC<br>CCD 122287250000219<br>OER SERVICES LLC | 2,753.12- |
| 7/06 | INTERNET    SUNBELT RENTALS<br>WEB 043305137426076<br>140031000000034794229784<br>043000092289326 | 5,588.00- |
| 7/06 | Nat Lift T OER SERVICES LLC<br>CCD 122287250000229<br>OER SERVICES LLC | 7,332.92- |
| 7/06 | Westmount  OER SERVICES LLC<br>CCD 122287250000338<br>OER SERVICES LLC | 14,424.00- |
| 7/07 | GAS PAYMNT Nicor Gas<br>WEB 021000024119122<br>OER Services LLC<br>6200272855 | 59.72- |
| 7/07 | GAS PAYMNT Nicor Gas<br>WEB 021000024115594<br>OER Services<br>2199438263 | 60.13- |
| 7/07 | SOFTWARE    INTUIT INC<br>CCD 021000023732066<br>OER SERVICES | 115.00- |
| 7/08 | EDI PYMNTS IL DEPT OF REVEN<br>CCD 091000017786760<br>OER SERVICES LLC<br>TXP*2709382290001*0112*2021093<br>0*T*101319\ | 1,013.19- |
| 7/08 | Lyon Lifts OER SERVICES LLC<br>CCD 122287250000184<br>OER SERVICES LLC | 1,285.50- |
| 7/08 | USATAXPYMT IRS<br>CCD 061036010066309<br>OER SERVICES LLC | 5,455.01- |
| 7/09 | BT0707     YOUR PROPANE COM<br>CCD 043000263040801<br>OER Services LLC | 485.46- |
| 7/09 | Heubel     OER SERVICES LLC<br>CCD 122287250000216 | 3,448.00- |



Date  7/30/21          Page      8
Primary Account              9902

Basic Business Checking               9902  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | OER SERVICES LLC | |
| 7/09 | EBF       OER SERVICES LLC | 63,697.11- |
| | CCD 122287250000305 | |
| | OER SERVICES LLC | |
| 7/12 | Brodie    OER SERVICES LLC | 423.75- |
| | CCD 122287250000216 | |
| | OER SERVICES LLC | |
| 7/12 | PAYROLL    PAYROLL | 601.89- |
| | CCD 111000028506290 | |
| | OER SERVICES LLC | |
| 7/12 | Eastern   OER SERVICES LLC | 614.20- |
| | CCD 122287250000255 | |
| | OER SERVICES LLC | |
| 7/12 | PAYROLL    PAYROLL | 1,013.78- |
| | CCD 111000028506291 | |
| | OER SERVICES LLC | |
| 7/12 | Gatwood    OER SERVICES LLC | 1,140.00- |
| | CCD 122287250000222 | |
| | OER SERVICES LLC | |
| 7/12 | FMH       OER SERVICES LLC | 1,230.51- |
| | CCD 122287250000214 | |
| | OER SERVICES LLC | |
| 7/12 | PAYROLL    PAYROLL | 1,670.00- |
| | CCD 111000028506292 | |
| | OER SERVICES LLC | |
| 7/12 | PAYROLL    PAYROLL | 1,808.21- |
| | CCD 111000028506293 | |
| | OER SERVICES LLC | |
| 7/12 | Nat Lift T OER SERVICES LLC | 2,045.35- |
| | CCD 122287250000251 | |
| | OER SERVICES LLC | |
| 7/12 | PAYROLL    PAYROLL | 2,746.09- |
| | CCD 111000028506294 | |
| | OER SERVICES LLC | |
| 7/12 | PAYROLL    PAYROLL | 2,901.09- |
| | CCD 111000028506295 | |
| | OER SERVICES LLC | |
| 7/12 | CFE Equipm OER SERVICES LLC | 2,961.00- |
| | CCD 122287250000273 | |
| | OER SERVICES LLC | |



Date  7/30/21          Page    9
Primary Account            9902

Basic Business Checking          9902  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/12 | United Ren OER SERVICES LLC<br>CCD 122287250000242<br>OER SERVICES LLC | 3,199.00- |
| 7/12 | PAYROLL    PAYROLL<br>CCD 111000028506296<br>OER SERVICES LLC | 3,431.33- |
| 7/12 | BT0709    H&E EQUIPMENT SE<br>CCD 051000013912564<br>OER Services LLC | 3,457.67- |
| 7/12 | PAYROLL    PAYROLL<br>CCD 111000028506297<br>OER SERVICES LLC | 3,893.79- |
| 7/12 | PAYROLL    PAYROLL<br>CCD 111000028506298<br>OER SERVICES LLC | 10,066.90- |
| 7/13 | PAYROLL    PAYROLL<br>CCD 111000026347155<br>OER SERVICES LLC | 4,267.25- |
| 7/14 | Illini Hi  OER SERVICES LLC<br>CCD 122287250000328<br>OER SERVICES LLC | 680.00- |
| 7/14 | Corbeil    OER SERVICES LLC<br>CCD 122287250000332<br>OER SERVICES LLC | 2,700.00- |
| 7/15 | Account Analysis Charge | 25.00- |
| 7/15 | 202586010  LIBERTY MUTUAL<br>CCD 021000027018933<br>OER SERVICE *LLC | 85.67- |
| 7/15 | INSURANCE  FIRST INSURANCE<br>CCD 071925533992910<br>OER Services, LLC | 3,048.98- |
| 7/16 | TKO        OER SERVICES LLC<br>CCD 122287250000044<br>OER SERVICES LLC | 433.50- |
| 7/16 | Nat Lift T OER SERVICES LLC<br>CCD 122287250000095<br>OER SERVICES LLC | 774.98- |
| 7/16 | Kreshmore  OER SERVICES LLC<br>CCD 122287250000078<br>OER SERVICES LLC | 875.00- |



Date  7/30/21          Page    10
Primary Account         9902

Basic Business Checking          9902  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/16 | Illini Hi  OER SERVICES LLC<br>CCD 122287250000364<br>OER SERVICES LLC | 3,200.00- |
| 7/16 | BILLPAY    OH WESTFIELD INS<br>PPD 091000013234472<br>OER SERVICES  LLC | 3,843.41- |
| 7/16 | G Paulus   OER SERVICES LLC<br>PPD 122287250000276<br>OER SERVICES LLC | 7,500.00- |
| 7/16 | Std. Eq Co OER SERVICES LLC<br>CCD 122287250000036<br>OER SERVICES LLC | 11,700.00- |
| 7/19 | WEB ORDER  GO DADDY<br>CCD 091000013046034<br>Zaimi | 19.99- |
| 7/19 | BT0716     H&E EQUIPMENT SE<br>CCD 051000010692487<br>OER Services LLC | 3,391.17- |
| 7/19 | Service On OER SERVICES LLC<br>CCD 122287250000259<br>OER SERVICES LLC | 9,934.40- |
| 7/20 | DBT CRD 0308 07/19/21 92927629<br>AMZN Mktp US*2E8IE91V0<br>Amzn.com/bill WA C#1740 | 24.19- |
| 7/20 | TAX        PAYROLL<br>CCD 111000021277739<br>OER SERVICES LLC | 157.98- |
| 7/20 | UTIL_BIL   COMED<br>CCD 091000010435384<br>OER SERVICES | 239.60- |
| 7/21 | UTBILL     Elk Grove Villag<br>PPD 021000020275760<br>OER SERVICES | 4.52- |
| 7/21 | EDI PYMNTS IL DEPT OF REVEN<br>CCD 091000017233577<br>OER SERVICES LLC<br>TXP*2709382290001*0112*2021093<br>0*T*193431\ | 1,934.31- |
| 7/21 | USATAXPYMT IRS<br>CCD 061036010087472 | 13,490.24- |



Date  7/30/21          Page    11
Primary Account              9902

Basic Business Checking                    9902   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | OER SERVICES LLC | |
| 7/21 | DBT CRD 0950 07/20/21 34241169 | 77.00- |
| | INTUIT * | |
| | CL.INTUIT.COM CA C#1740 | |
| 7/22 | DBT CRD 0839 07/21/21 91427438 | 300.00- |
| | LONESTAR FORKLIFT GAR | |
| | 972-494-5438  TX C#1740 | |
| 7/22 | DBT CRD 0839 07/21/21 91863819 | 300.00- |
| | LONESTAR FORKLIFT GAR | |
| | 972-494-5438  TX C#1740 | |
| 7/22 | DBT CRD 0840 07/21/21 92089872 | 300.00- |
| | LONESTAR FORKLIFT GAR | |
| | 972-494-5438  TX C#1740 | |
| 7/22 | DBT CRD 0400 07/21/21 24350071 | 732.78- |
| | RINGCENTRAL, INC | |
| | 650-4724100   CA C#1740 | |
| 7/23 | EDI PYMNTS IL DEPT OF REVEN | 310.63- |
| | CCD 091000017644766 | |
| | OER SERVICES LLC | |
| | TXP*2709382290001*0112*2021093 | |
| | 0*T*31063\ | |
| 7/23 | 210617532  COMCAST 8771101 | 435.75- |
| | PPD 021000028292071 | |
| | APRIL *ZAIMI | |
| 7/23 | Eastern    OER SERVICES LLC | 763.49- |
| | CCD 122287250000284 | |
| | OER SERVICES LLC | |
| 7/23 | PAYMENTS   VERIZON WIRELESS | 935.56- |
| | CCD 021000027788126 | |
| | 00000000742005138000009 | |
| 7/23 | Pro Access OER SERVICES LLC | 1,162.00- |
| | CCD 122287250000276 | |
| | OER SERVICES LLC | |
| 7/23 | Nat Lift T OER SERVICES LLC | 1,524.32- |
| | CCD 122287250000278 | |
| | OER SERVICES LLC | |
| 7/23 | USATAXPYMT IRS | 2,177.60- |
| | CCD 061036010014004 | |
| | OER SERVICES LLC | |
| 7/23 | DBT CRD 0302 07/21/21 89435793 | 39.99- |
| | ONSTAR SERVICES | |



Basic Business Checking          9902  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | 888-4ONSTAR   MI C#1732 | |
| 7/26 | LAKESHORER LAKESHORE RECYCL<br>PPD 104000010744191<br>OER SERVICES | 281.79- |
| 7/26 | Finance   CarMax Auto<br>CCD 042000011274414<br>ZAIMIAPRIL | 667.48- |
| 7/26 | Illini Hi  OER SERVICES LLC<br>CCD 122287250000308<br>OER SERVICES LLC | 1,250.00- |
| 7/26 | DBT CRD 1047 07/25/21 68638268<br>ONSTAR DATA PLAN - AT&<br>800-331-0500  TX C#1732 | 25.00- |
| 7/27 | Illini Hi  OER SERVICES LLC<br>CCD 122287250000070<br>OER SERVICES LLC | 2,479.94- |
| 7/28 | GMF Pymt   GM Financial<br>PPD 091000012705061<br>APRIL ZAIMI | 1,362.72- |
| 7/29 | GMF Pymt   GM Financial<br>PPD 091000014670441<br>APRIL ZAIMI | 1,362.72- |
| 7/29 | PAYROLL    PAYROLL<br>CCD 111000029925090<br>OER SERVICES LLC | 1,758.60- |
| 7/29 | Domestic Wire Transfer-DL<br>Thompson Tractor Company Inc<br>121000248<br>2000699054672<br>UNITED STATES<br>WELLS FARGO BANK,<br>OER Contract# RC000071693<br>20210729MMQFMP9N000050<br>20210729I1B7033R009313<br>07291021FT03 | 4,090.00- |
| 7/30 | OBPPAYMT   HEALTH CARE SERV<br>CCD 043000261249885<br>OER SERVICES, LLC | 3,396.12- |



Date  7/30/21          Page    13
Primary Account                    9902

Basic Business Checking          9902   (Continued)

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 7/21 | 1001 | 1,285.50 | 7/27 | 1002 | 1,150.00 |

* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 167,832.69 | 7/13 | 99,486.03 | 7/22 | 165,360.89 |
| 7/02 | 195,899.26 | 7/14 | 98,076.03 | 7/23 | 166,729.55 |
| 7/06 | 192,086.89 | 7/15 | 98,366.38 | 7/26 | 175,251.93 |
| 7/07 | 195,782.04 | 7/16 | 77,927.61 | 7/27 | 197,385.74 |
| 7/08 | 200,030.66 | 7/19 | 65,312.05 | 7/28 | 196,023.02 |
| 7/09 | 136,733.78 | 7/20 | 70,298.35 | 7/29 | 189,616.70 |
| 7/12 | 97,574.72 | 7/21 | 96,993.67 | 7/30 | 186,244.77 |

*** END OF STATEMENT ***

OER Services, LLC
Debtor in Possession, Case # 21-03981
Secondary Operating Account
1650 W Carmen Drive
Elk Grove Village, IL 60007

1001

DATE 7/9/21

90-8725/1222

PAY
TO THE
ORDER OF   Lyons Lifts

$ 1285.50 USD

one-thousand two-hundred eighty-five $ 50/100 DOLLARS

axos

MEMO INV# 1027

April Zaini

Check  1001  Date: 07/21  Amount: $1,285.50

OER Services, LLC
Debtor in Possession, Case # 21-03981
1650 W Carmen Drive
Elk Grove Village, IL 60007

1002

DATE 7/14/21

90-8725/1222

PAY
TO THE
ORDER OF   LYON LIFTS

$ 1150.00

one-thousand one-hundred fifty $ xx/100 DOLLARS

axos

MEMO INVOICE # 1031

April Zaini

Check  1002  Date: 07/21  Amount: $1,150.00



Date  7/30/21　　　　　Page　　1
Primary Account　　　　　　　,1585

OER Services, LLC
Debtor in Possession, Case # 21-03981,
Secondary Operating Account
1650 W Carmen Drive
ELK GROVE VILLAGE IL 60007

Account Title:　　　　　　OER Services, LLC
　　　　　　　　　　　　　　　　Debtor in Possession, Case # 21-03981,
　　　　　　　　　　　　　　　　Secondary Operating Account

| | | | |
|---|---|---|---|
| Basic Business Checking | | Number of Enclosures | 0 |
| Account Number | ,1585 | Statement Dates  7/01/21 thru  8/01/21 | |
| Previous Balance | 9,549.79 | Days in the statement period | 32 |
| Deposits/Credits | .00 | Avg Daily Ledger | 7,825.47 |
| 25 Checks/Debits | 4,006.14 | Avg Daily Collected | 7,825.47 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 5,543.65 | | |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/02 | DBT CRD 0926 07/01/21 19856935<br>THORNTONS #0122 #0122<br>Elk Grove Vil IL C#9288 | 49.49- |
| 7/06 | DBT CRD 1031 07/01/21 59154635<br>FAIRFIELD INN & SUITES<br>MILWAUKEE    WI C#9288 | 74.56- |
| 7/08 | DBT CRD 1851 07/07/21 58614137<br>ORTHOPEDIC ASSOCIATES<br>ARLINGTON HEI IL C#9288 | 60.00- |
| 7/08 | DBT CRD 1146 07/06/21 01436329<br>EXXONMOBIL    48202139<br>DES PLAINES   IL C#9288 | 100.00- |
| 7/12 | POS DEB 1520 07/09/21 00956742<br>7-ELEVEN | 50.00- |



Date  7/30/21          Page      2
Primary Account        - - - - - - - -1585

Basic Business Checkin.          - - - - - - - -1585   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | 630 W RAND RD | |
|      | MOUNT PROSPEC IL C#9288 | |
| 7/15 | DBT CRD 1851 07/13/21 59051067 | 846.90- |
|      | SPIRIT AIRL 4870272320 | |
|      | 800-7727117    FL C#9296 | |
| 7/16 | DBT CRD 1804 07/15/21 26870823 | 91.54- |
|      | SPEEDWAY 07504 1902 AR | |
|      | ARLINGTON HEI IL C#9288 | |
| 7/19 | DBT CRD 1615 07/15/21 65560843 | 18.00- |
|      | SOUTH LOOP | |
|      | CHICAGO       IL C#9288 | |
| 7/19 | DBT CRD 0856 07/16/21 01941661 | 1,749.00- |
|      | BEST LINE EQ STATE COL | |
|      | 732-3346225    PA C#9296 | |
| 7/20 | DBT CRD 0912 07/19/21 11338481 | 60.00- |
|      | ORTHOPEDIC ASSOCIATES | |
|      | ARLINGTON HEI IL C#9288 | |
| 7/21 | DBT CRD 1345 07/19/21 75575678 | 36.00- |
|      | MAKRAY MEMORIAL GOLF C | |
|      | BARRINGTON     IL C#9288 | |
| 7/22 | DBT CRD 1406 07/21/21 88053598 | 53.71- |
|      | WATER - COFFEE DELIVER | |
|      | 800-4928377    GA C#9296 | |
| 7/23 | DBT CRD 1357 07/22/21 82409886 | 23.09- |
|      | AMZN Mktp US*2E6I50HZO | |
|      | Amzn.com/bill WA C#9296 | |
| 7/27 | POS DEB 1902 07/26/21 00936247 | 70.72- |
|      | 7-ELEVEN | |
|      | 799 W. NORTHWEST H | |
|      | PALATINE      IL C#9288 | |
| 7/28 | DBT CRD 1709 07/27/21 97563440 | 11.54- |
|      | JEWEL OSCO 3478 | |
|      | ARLINGTON HEI IL C#9288 | |
| 7/28 | DBT CRD 1054 07/26/21 72513002 | 24.19- |
|      | AMZN Mktp US*2E3FV16J2 | |
|      | Amzn.com/bill WA C#9296 | |
| 7/28 | DBT CRD 1518 07/26/21 31065139 | 36.00- |
|      | MAKRAY MEMORIAL GOLF C | |
|      | BARRINGTON     IL C#9288 | |
| 7/28 | DBT CRD 1432 07/27/21 03523667 | 52.87- |
|      | THORNTONS #0122 #0122 | |



Date  7/30/21          Page    3
Primary Accoun              1585

Basic Business Checking          1585   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | Elk Grove Vil IL C#9288 |  |
| 7/28 | DBT CRD 1654 07/27/21 88883749 | 54.99- |
|      | RACEWAY CAR WASH |  |
|      | ARLINGTON HTS IL C#9288 |  |
| 7/29 | DBT CRD 0957 07/28/21 38381972 | 7.94- |
|      | BURGER KING #9303 |  |
|      | ROCKFORD      MI C#9288 |  |
| 7/29 | DBT CRD 1433 07/27/21 99332705 | 47.83- |
|      | THORNTONS #0122 |  |
|      | ELK GROVE VIL IL C#9288 |  |
| 7/30 | DBT CRD 1044 07/28/21 66728940 | 26.00- |
|      | ILSOS LLC REG AGENT |  |
|      | 8667566041    IL C#9296 |  |
| 7/30 | DBT CRD 1945 07/28/21 27376872 | 95.97- |
|      | APACHE TROUT GRILL |  |
|      | TRAVERSE CITY MI C#9288 |  |
| 7/30 | DBT CRD 1222 07/28/21 25299009 | 104.00- |
|      | CRYSTAL MTN RETAIL |  |
|      | THOMPSONVILLE MI C#9288 |  |
| 7/30 | DBT CRD 1321 07/29/21 60950123 | 261.80- |
|      | TRUE NORTH GOLF CLUB |  |
|      | HARBOR SPRING MI C#9288 |  |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 9,549.79 | 7/16 | 8,277.30 | 7/27 | 6,266.78 |
| 7/02 | 9,500.30 | 7/19 | 6,510.30 | 7/28 | 6,087.19 |
| 7/06 | 9,425.74 | 7/20 | 6,450.30 | 7/29 | 6,031.42 |
| 7/08 | 9,265.74 | 7/21 | 6,414.30 | 7/30 | 5,543.65 |
| 7/12 | 9,215.74 | 7/22 | 6,360.59 |  |  |
| 7/15 | 8,368.84 | 7/23 | 6,337.50 |  |  |

*** END OF STATEMENT ***